# EXHIBIT 49

# *DigitalRights*

January 9, 2012

**Via Certified U.S. Mail and Email**
Randy Cadenhead – General Counsel
Cox Communications
1400 Lake Hearn Drive, NE
Atlanta GA 30319

EXHIBIT: 15
DEPONENT Steele
DATE 6-11-15
LORI BARKLEY CSR #6426

## **Repeat Infringer Notices**

Dear Mr. Cadenhead:

DigitalRights monitors P2P networks for copyright infringements, noticing the relevant ISP of infringements on its network. Between 03/01/11 and 01/09/2012, we have sent 452,665 infringement notices to you regarding 1657 repeat infringers of the copyrights we are authorized to enforce.

We are still unaware that you have forwarded any of our notices. Many ISPs forward our notices and participate in our program. We continue to propose a cooperative solution to this problem that stops short of termination.

> 1. Forward the 452,665 infringement notices DigitalRights has sent to abuse@cox.net to the appropriate Cox subscribers;
> 2. Suspend the infringer's service temporarily until the copyright infringement detailed in the notice has been settled; and
> 3. Reconnect the infringer when DigitalRights notifies you the infringement has been settled.

In exchange for such cooperation, our clients will be satisfied with Cox's level of compliance and will consider the matters closed. Thus, Cox will not be required to terminate service to these repeat infringers in order to maintain any "safe harbor" protections to which

RGHTS00000708

you may be entitled or expose Cox to claims of contributory or vicarious infringement.

Sincerely,

Mark McAlister
Manager, ISP Program Office
markmcal@digitalrightscorp.com

encl: Cox Repeat Infringer Report

Cox Communications Repeat Infringer Report
03/01/2011-01/09/2012

| Running Total | |
|---|---|
| Infringer | 1657 |
| Infringement | 452665 |
| Response | 0 |

| Change from Previous Report | | |
|---|---|---|
| Infringer | 892 | 86% |
| Infringement | 234693 | 93% |
| Response | 0 | 0% |

| # | IP Address | ISP | Count of Infringements | Last Infringement | First Infringement | Duration in Days | Response to Notice |
|---|---|---|---|---|---|---|---|
| 1 | 68.105.79.75 | Cox Communications Inc | 20630 | 12/17/11 12:56 PM | 10/13/11 3:34 AM | 66 | N |
| 2 | 68.102.108.36 | Cox Communications Inc | 18316 | 1/9/12 3:11 AM | 10/17/11 1:03 AM | 85 | N |
| 3 | 68.14.19.236 | Cox Communications | 15074 | 12/6/11 12:58 PM | 10/4/11 10:01 AM | 64 | N |
| 4 | 98.166.115.146 | Cox Communications | 12979 | 1/9/12 12:23 PM | 10/6/11 4:29 AM | 96 | N |
| 5 | 72.222.140.139 | Cox Communications | 11618 | 11/18/11 12:31 PM | 10/29/11 6:41 AM | 21 | N |
| 6 | 68.11.22.219 | Cox Communications | 11001 | 11/15/11 2:37 AM | 10/3/11 1:39 AM | 44 | N |
| 7 | 68.11.81.226 | Cox Communications | 10620 | 12/30/11 10:07 AM | 11/16/11 1:20 AM | 45 | N |
| 8 | 68.11.117.38 | Cox Communications | 10577 | 1/9/12 1:20 AM | 11/28/11 1:00 AM | 43 | N |
| 9 | 68.230.40.237 | Cox Communications | 8325 | 1/1/12 12:40 PM | 11/26/11 1:07 AM | 37 | N |
| 10 | 98.185.58.144 | Cox Communications | 7633 | 12/20/11 5:32 AM | 11/2/11 1:06 AM | 49 | N |
| 11 | 72.219.21.199 | Cox Communications | 7368 | 1/3/12 4:52 AM | 11/26/11 2:15 AM | 39 | N |
| 12 | 68.4.182.132 | Cox Communications Inc | 7251 | 12/3/11 12:57 PM | 11/12/11 2:55 AM | 22 | N |
| 13 | 70.189.12.212 | Cox Communications | 6935 | 11/15/11 8:09 AM | 10/3/11 7:15 AM | 44 | N |
| 14 | 184.189.92.201 | Cox Communications | 6885 | 1/6/12 11:05 AM | 10/14/11 7:25 AM | 85 | N |
| 15 | 68.5.239.158 | Cox Communications Inc | 6615 | 11/14/11 5:40 AM | 10/4/11 1:03 AM | 42 | N |
| 16 | 70.181.68.84 | Cox Communications | 6255 | 12/25/11 8:36 AM | 11/23/11 1:45 AM | 33 | N |
| 17 | 68.107.251.104 | Cox Communications Inc | 5924 | 11/28/11 1:03 AM | 11/12/11 2:30 AM | 17 | N |
| 18 | 68.1.104.17 | Cox Communications | 5895 | 11/4/11 12:27 PM | 10/20/11 7:33 AM | 16 | N |
| 19 | 98.165.128.243 | Cox Communications | 5670 | 12/24/11 9:04 AM | 10/4/11 4:21 AM | 82 | N |
| 20 | 68.10.141.75 | Cox Communications | 5585 | 10/31/11 8:32 AM | 10/14/11 8:40 AM | 18 | N |
| 21 | 70.180.152.170 | Cox Communications | 5085 | 12/6/11 3:56 AM | 10/21/11 1:41 AM | 47 | N |
| 22 | 98.163.81.2 | Cox Communications | 4770 | 1/5/12 12:24 PM | 10/27/11 2:29 AM | 71 | N |
| 23 | 72.201.112.86 | Cox Communications | 4647 | 11/15/11 11:50 AM | 10/3/11 2:17 AM | 44 | N |
| 24 | 68.224.38.10 | Cox Communications | 4635 | 12/16/11 7:21 AM | 12/1/11 2:57 AM | 16 | N |
| 25 | 70.179.165.146 | Cox Communications | 4095 | 11/10/11 6:07 AM | 10/30/11 4:12 AM | 12 | N |
| 26 | 98.178.164.126 | Cox Communications | 4095 | 11/19/11 12:49 PM | 11/9/11 4:08 AM | 11 | N |
| 27 | 70.161.115.109 | Cox Communications | 4050 | 10/31/11 12:07 PM | 10/23/11 1:53 AM | 9 | N |
| 28 | 98.185.54.82 | Cox Communications | 3796 | 11/1/11 12:57 PM | 10/6/11 4:29 AM | 27 | N |
| 29 | 72.218.71.198 | Cox Communications | 3195 | 11/12/11 3:31 AM | 11/3/11 9:12 AM | 10 | N |
| 30 | 72.223.35.29 | Cox Communications | 3195 | 11/29/11 12:29 PM | 10/3/11 6:36 AM | 58 | N |
| 31 | 68.100.254.229 | Cox Communications Inc | 3150 | 12/17/11 3:17 AM | 11/15/11 1:05 AM | 33 | N |
| 32 | 72.193.97.207 | Cox Communications | 3033 | 11/26/11 12:59 PM | 11/18/11 1:47 AM | 9 | N |
| 33 | 72.197.113.146 | Cox Communications | 2935 | 12/19/11 12:37 PM | 10/14/11 2:43 AM | 67 | N |
| 34 | 70.181.129.212 | Cox Communications | 2835 | 11/29/11 8:52 AM | 11/15/11 7:11 AM | 15 | N |
| 35 | 174.66.3.143 | Cox Communications | 2822 | 11/27/11 12:27 PM | 11/4/11 4:31 AM | 24 | N |
| 36 | 68.10.24.136 | Cox Communications | 2700 | 11/15/11 12:35 PM | 11/7/11 6:55 AM | 9 | N |
| 37 | 68.224.40.215 | Cox Communications | 2655 | 11/28/11 8:16 AM | 11/9/11 3:25 AM | 20 | N |
| 38 | 68.7.242.227 | Cox Communications | 2655 | 11/15/11 7:26 AM | 10/3/11 1:20 AM | 44 | N |
| 39 | 68.230.139.150 | Cox Communications | 2655 | 11/5/11 12:45 PM | 10/27/11 7:59 AM | 10 | N |
| 40 | 68.5.250.208 | Cox Communications | 2570 | 10/19/11 12:12 PM | 10/13/11 10:39 AM | 7 | N |
| 41 | 68.10.248.86 | Cox Communications | 2565 | 12/25/11 3:09 AM | 11/1/11 1:09 AM | 55 | N |
| 42 | 68.226.22.215 | Cox Communications | 2520 | 11/3/11 7:57 AM | 10/28/11 8:46 AM | 7 | N |
| 43 | 70.186.172.105 | Cox Communications | 2462 | 11/23/11 9:16 AM | 11/6/11 1:26 AM | 18 | N |
| 44 | 68.228.50.72 | Cox Communications | 2347 | 11/19/11 12:49 PM | 11/9/11 4:24 AM | 11 | N |
| 45 | 68.109.99.81 | Cox Communications | 2340 | 10/20/11 10:54 AM | 10/14/11 8:32 AM | 7 | N |
| 46 | 70.179.166.102 | Cox Communications | 2268 | 11/18/11 10:17 AM | 11/12/11 7:19 AM | 7 | N |
| 47 | 174.65.32.134 | Cox Communications | 2234 | 12/16/11 6:04 AM | 10/11/11 5:50 AM | 67 | N |
| 48 | 68.96.100.247 | Cox Communications | 2205 | 12/20/11 10:52 AM | 12/12/11 3:01 AM | 9 | N |
| 49 | 68.224.149.150 | Cox Communications | 1845 | 11/8/11 12:26 PM | 10/11/11 1:43 AM | 29 | N |
| 50 | 98.189.139.221 | Cox Communications | 1800 | 11/26/11 12:59 PM | 10/3/11 2:12 AM | 55 | N |
| 51 | 72.213.130.82 | Cox Communications | 1763 | 1/9/12 11:41 AM | 1/2/12 8:59 AM | 8 | N |
| 52 | 68.226.22.183 | Cox Communications | 1734 | 12/7/11 12:38 PM | 12/3/11 4:28 AM | 5 | N |
| 53 | 70.179.23.170 | Cox Communications | 1710 | 1/1/12 12:53 PM | 12/19/11 1:09 AM | 14 | N |
| 54 | 184.189.248.182 | Cox Communications Inc | 1704 | 12/25/11 6:11 AM | 10/23/11 9:00 AM | 64 | N |
| 55 | 68.106.170.228 | Cox Communications Inc | 1665 | 10/29/11 12:37 PM | 10/23/11 1:28 AM | 7 | N |
| 56 | 72.213.219.82 | Cox Communications | 1530 | 12/16/11 9:57 AM | 10/15/11 4:34 AM | 63 | N |
| 57 | 68.97.72.149 | Cox Communications | 1530 | 1/5/12 2:30 AM | 11/27/11 10:08 AM | 40 | N |
| 58 | 68.105.133.41 | Cox Communications Inc | 1482 | 11/7/11 3:59 AM | 11/4/11 3:28 AM | 4 | N |

RGHTS00000710

Cox Communications Repeat Infringer Report
03/01/2011-01/09/2012

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 59 | 68.10.247.24 | Cox Communications Inc | 1461 | 12/13/11 10:18 AM | 11/4/11 12:27 PM | 40 | N |
| 60 | 70.173.200.116 | Cox Communications | 1440 | 12/25/11 12:21 PM | 10/14/11 6:24 AM | 73 | N |
| 61 | 24.251.89.214 | Cox Communications | 1395 | 12/4/11 2:05 AM | 11/23/11 1:15 AM | 12 | N |
| 62 | 68.102.78.81 | Cox Communications Inc | 1260 | 11/25/11 8:48 AM | 10/15/11 10:09 AM | 42 | N |
| 63 | 72.192.220.122 | Cox Communications | 1260 | 12/20/11 4:52 AM | 10/3/11 1:58 AM | 79 | N |
| 64 | 70.173.207.90 | Cox Communications | 1257 | 11/29/11 11:30 AM | 10/14/11 1:39 AM | 47 | N |
| 65 | 72.200.0.73 | Cox Communications | 1215 | 11/10/11 4:38 AM | 10/13/11 4:52 AM | 29 | N |
| 66 | 72.213.6.111 | Cox Communications | 1215 | 11/6/11 12:39 PM | 11/4/11 10:27 AM | 3 | N |
| 67 | 70.179.165.69 | Cox Communications | 1215 | 12/19/11 12:50 PM | 12/12/11 4:12 AM | 8 | N |
| 68 | 68.109.140.95 | Cox Communications Inc | 1214 | 11/7/11 11:15 AM | 10/3/11 8:02 AM | 36 | N |
| 69 | 68.225.113.226 | Cox Communications | 1146 | 11/17/11 12:56 PM | 10/31/11 9:32 AM | 18 | N |
| 70 | 98.181.50.14 | Cox Communications | 1133 | 11/12/11 1:46 AM | 10/30/11 4:50 AM | 14 | N |
| 71 | 98.181.39.25 | Cox Communications | 1131 | 1/7/12 10:10 AM | 5/4/11 10:30 AM | 249 | N |
| 72 | 70.185.240.56 | Cox Communications | 1129 | 10/22/11 11:43 AM | 10/10/11 12:10 PM | 13 | N |
| 73 | 70.187.51.50 | Cox Communications | 1128 | 1/8/12 1:36 AM | 12/11/11 1:59 AM | 29 | N |
| 74 | 72.211.136.124 | Cox Communications | 1125 | 10/14/11 11:19 AM | 10/4/11 3:37 AM | 11 | N |
| 75 | 98.181.26.136 | Cox Communications | 1082 | 11/10/11 12:56 PM | 11/4/11 9:12 AM | 7 | N |
| 76 | 98.178.140.130 | Cox Communications | 1080 | 12/25/11 12:58 PM | 12/12/11 1:58 AM | 14 | N |
| 77 | 70.164.36.180 | Cox Communications | 1035 | 11/2/11 2:38 AM | 10/4/11 1:58 AM | 30 | N |
| 78 | 174.68.93.31 | Cox Communications | 1035 | 1/8/12 8:12 AM | 12/19/11 4:50 AM | 21 | N |
| 79 | 98.166.141.7 | Cox Communications | 990 | 12/24/11 12:58 PM | 10/21/11 2:51 AM | 65 | N |
| 80 | 98.176.154.139 | Cox Communications | 945 | 10/29/11 12:06 PM | 10/20/11 1:30 AM | 10 | N |
| 81 | 72.216.8.146 | Cox Communications | 945 | 12/7/11 12:50 PM | 11/8/11 1:10 AM | 30 | N |
| 82 | 68.14.167.32 | Cox Communications Inc | 945 | 12/20/11 3:59 AM | 11/29/11 3:51 AM | 22 | N |
| 83 | 68.10.80.110 | Cox Communications Inc | 900 | 12/4/11 11:25 AM | 11/27/11 8:59 AM | 8 | N |
| 84 | 68.2.161.133 | Cox Communications | 900 | 11/8/11 3:42 AM | 10/4/11 7:44 AM | 36 | N |
| 85 | 98.168.208.141 | Cox Communications | 900 | 11/18/11 12:39 PM | 11/17/11 2:03 AM | 2 | N |
| 86 | 68.11.111.212 | Cox Communications | 900 | 11/29/11 2:22 AM | 10/16/11 10:33 AM | 45 | N |
| 87 | 68.8.208.202 | Cox Communications | 855 | 10/31/11 10:26 AM | 10/18/11 12:38 PM | 14 | N |
| 88 | 68.229.142.61 | Cox Communications | 855 | 11/10/11 12:37 PM | 10/17/11 4:56 AM | 25 | N |
| 89 | 68.105.133.245 | Cox Communications | 846 | 12/1/11 11:42 AM | 11/26/11 6:59 AM | 6 | N |
| 90 | 68.226.22.7 | Cox Communications | 810 | 12/24/11 12:25 PM | 12/18/11 10:52 AM | 7 | N |
| 91 | 68.227.141.93 | Cox Communications | 810 | 12/14/11 11:24 AM | 12/7/11 10:40 AM | 8 | N |
| 92 | 68.12.68.76 | Cox Communications | 810 | 12/13/11 5:44 AM | 11/16/11 5:04 AM | 28 | N |
| 93 | 98.183.57.94 | Cox Communications | 810 | 11/27/11 12:52 PM | 11/25/11 1:36 AM | 3 | N |
| 94 | 70.177.228.98 | Cox Communications | 806 | 1/4/12 10:05 AM | 12/24/11 3:53 AM | 12 | N |
| 95 | 70.160.60.143 | Cox Communications | 774 | 12/28/11 12:03 PM | 12/15/11 2:22 AM | 14 | N |
| 96 | 68.3.200.156 | Cox Communications | 765 | 11/22/11 1:01 AM | 11/18/11 1:09 AM | 5 | N |
| 97 | 68.8.80.162 | Cox Communications | 765 | 10/21/11 9:52 AM | 10/16/11 2:50 AM | 6 | N |
| 98 | 68.96.91.114 | Cox Communications | 765 | 11/27/11 7:32 AM | 11/13/11 8:38 AM | 15 | N |
| 99 | 72.199.155.1 | Cox Communications | 764 | 11/7/11 12:56 PM | 10/27/11 3:00 AM | 12 | N |
| 100 | 98.166.153.95 | Cox Communications | 748 | 12/12/11 11:00 AM | 12/6/11 1:47 AM | 7 | N |
| 101 | 70.161.172.90 | Cox Communications | 738 | 11/29/11 12:55 PM | 11/17/11 5:10 AM | 13 | N |
| 102 | 98.184.91.217 | Cox Communications | 731 | 12/3/11 12:55 PM | 11/28/11 1:01 AM | 6 | N |
| 103 | 68.228.51.119 | Cox Communications | 720 | 10/24/11 11:29 AM | 10/17/11 1:35 AM | 8 | N |
| 104 | 68.14.87.79 | Cox Communications | 720 | 11/13/11 11:04 AM | 10/27/11 1:23 AM | 18 | N |
| 105 | 98.169.46.185 | Cox Communications | 720 | 10/21/11 11:42 AM | 10/4/11 10:06 AM | 18 | N |
| 106 | 72.220.16.22 | Cox Communications | 720 | 12/7/11 9:18 AM | 10/23/11 3:55 AM | 46 | N |
| 107 | 68.98.248.52 | Cox Communications | 698 | 11/25/11 12:52 PM | 11/17/11 1:10 AM | 9 | N |
| 108 | 24.251.142.200 | Cox Communications | 675 | 12/17/11 12:09 PM | 12/7/11 9:25 AM | 11 | N |
| 109 | 68.12.93.231 | Cox Communications Inc | 675 | 1/6/12 9:18 AM | 1/1/12 1:14 AM | 6 | N |
| 110 | 68.224.14.216 | Cox Communications | 675 | 11/25/11 12:19 PM | 10/23/11 3:23 AM | 34 | N |
| 111 | 72.201.184.161 | Cox Communications | 675 | 12/16/11 7:03 AM | 10/13/11 11:08 AM | 65 | N |
| 112 | 72.218.87.8 | Cox Communications | 675 | 11/14/11 11:57 AM | 11/13/11 6:01 AM | 2 | N |
| 113 | 70.190.56.53 | Cox Communications | 630 | 1/3/12 7:46 AM | 12/7/11 7:08 AM | 28 | N |
| 114 | 70.176.118.108 | Cox Communications | 630 | 11/13/11 12:38 PM | 11/12/11 10:52 AM | 2 | N |
| 115 | 70.182.174.98 | Cox Communications | 630 | 12/5/11 4:17 AM | 11/1/11 5:49 AM | 35 | N |
| 116 | 68.13.225.96 | Cox Communications Inc | 630 | 10/4/11 11:13 AM | 10/3/11 1:20 AM | 2 | N |
| 117 | 68.108.125.65 | Cox Communications Inc | 630 | 10/28/11 7:33 AM | 10/14/11 3:59 AM | 15 | N |
| 118 | 68.225.76.106 | Cox Communications | 630 | 1/8/12 12:47 PM | 1/5/12 5:37 AM | 4 | N |
| 119 | 70.190.22.139 | Cox Communications | 630 | 10/20/11 12:23 PM | 10/14/11 3:05 AM | 7 | N |
| 120 | 184.187.185.205 | Cox Communications | 630 | 12/4/11 6:51 AM | 11/28/11 1:25 AM | 7 | N |
| 121 | 184.184.173.18 | Cox Communications | 630 | 12/5/11 11:14 AM | 12/5/11 1:51 AM | 1 | N |
| 122 | 98.166.17.145 | Cox Communications | 613 | 11/25/11 12:59 PM | 11/24/11 10:26 AM | 2 | N |
| 123 | 70.161.100.28 | Cox Communications | 607 | 12/25/11 9:46 AM | 11/3/11 1:36 AM | 53 | N |

RGHTS00000711

Cox Communications Repeat Infringer Report
03/01/2011-01/09/2012

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 124 | 70.161.169.78 | Cox Communications | 585 | 1/1/12 4:57 AM | 12/20/11 5:04 AM | 13 | N |
| 125 | 68.8.211.99 | Cox Communications Inc | 585 | 11/17/11 12:00 PM | 11/11/11 1:04 AM | 17 | N |
| 126 | 24.250.169.252 | Cox Communications | 585 | 10/24/11 5:07 AM | 10/10/11 5:44 AM | 15 | N |
| 127 | 70.160.187.48 | Cox Communications | 585 | 11/5/11 6:37 AM | 10/23/11 8:55 AM | 14 | N |
| 128 | 72.220.86.41 | Cox Communications | 585 | 1/6/12 8:10 AM | 1/1/12 1:01 AM | 6 | N |
| 129 | 72.208.176.196 | Cox Communications | 540 | 11/28/11 8:03 AM | 11/25/11 4:36 AM | 4 | N |
| 130 | 72.211.182.243 | Cox Communications | 540 | 11/22/11 4:33 AM | 11/7/11 8:17 AM | 16 | N |
| 131 | 72.195.186.123 | Cox Communications | 540 | 1/8/12 4:06 AM | 12/24/11 8:14 AM | 16 | N |
| 132 | 68.111.203.166 | Cox Communications | 540 | 11/1/11 9:27 AM | 10/29/11 11:54 AM | 4 | N |
| 133 | 70.189.60.121 | Cox Communications | 540 | 12/21/11 12:41 PM | 11/17/11 7:23 AM | 35 | N |
| 134 | 98.164.74.198 | Cox Communications | 540 | 11/11/11 11:53 AM | 11/7/11 5:39 AM | 5 | N |
| 135 | 174.64.164.226 | Cox Communications | 540 | 11/9/11 12:28 PM | 11/8/11 6:54 AM | 2 | N |
| 136 | 68.229.99.186 | Cox Communications | 537 | 10/30/11 4:02 AM | 10/7/11 11:51 AM | 24 | N |
| 137 | 68.8.12.77 | Cox Communications Inc | 511 | 1/5/12 10:40 AM | 12/30/11 9:54 AM | 7 | N |
| 138 | 98.163.200.213 | Cox Communications | 504 | 12/18/11 10:34 AM | 12/9/11 10:45 AM | 10 | N |
| 139 | 68.13.221.189 | Cox Communications Inc | 495 | 10/29/11 3:17 AM | 10/15/11 4:42 AM | 15 | N |
| 140 | 174.65.135.138 | Cox Communications | 495 | 12/1/11 12:27 PM | 11/30/11 3:13 AM | 2 | N |
| 141 | 98.168.214.235 | Cox Communications | 495 | 11/5/11 12:21 PM | 11/4/11 11:38 AM | 2 | N |
| 142 | 68.5.15.213 | Cox Communications Inc | 495 | 11/14/11 8:18 AM | 11/8/11 7:50 AM | 7 | N |
| 143 | 24.56.60.165 | Cox Communications | 495 | 1/3/12 2:39 AM | 10/17/11 11:00 AM | 79 | N |
| 144 | 68.12.107.245 | Cox Communications Inc | 450 | 10/21/11 9:49 AM | 10/15/11 8:10 AM | 7 | N |
| 145 | 98.178.166.184 | Cox Communications | 450 | 1/1/12 5:43 AM | 12/24/11 7:51 AM | 9 | N |
| 146 | 68.5.238.32 | Cox Communications Inc | 450 | 11/18/11 12:57 PM | 11/16/11 1:53 AM | 3 | N |
| 147 | 68.103.225.213 | Cox Communications Inc | 450 | 11/24/11 1:15 AM | 11/21/11 3:29 AM | 4 | N |
| 148 | 98.181.27.70 | Cox Communications | 450 | 12/20/11 8:28 AM | 12/16/11 8:32 AM | 5 | N |
| 149 | 68.109.121.135 | Cox Communications | 450 | 1/6/12 12:45 PM | 12/20/11 6:18 AM | 18 | N |
| 150 | 68.102.231.26 | Cox Communications | 450 | 11/1/11 6:52 AM | 10/28/11 10:50 AM | 5 | N |
| 151 | 98.163.68.90 | Cox Communications | 450 | 12/7/11 4:37 AM | 12/3/11 5:27 AM | 5 | N |
| 152 | 68.228.51.201 | Cox Communications | 450 | 10/27/11 9:15 AM | 10/27/11 4:21 AM | 1 | N |
| 153 | 72.198.198.215 | Cox Communications | 450 | 1/1/12 3:50 AM | 12/18/11 9:33 AM | 15 | N |
| 154 | 68.230.136.182 | Cox Communications | 450 | 12/7/11 1:31 AM | 11/11/11 8:54 AM | 27 | N |
| 155 | 70.179.175.235 | Cox Communications | 450 | 11/15/11 8:44 AM | 11/11/11 7:01 AM | 5 | N |
| 156 | 68.101.201.134 | Cox Communications | 442 | 12/2/11 11:10 AM | 11/8/11 11:06 AM | 25 | N |
| 157 | 24.251.3.195 | Cox Communications | 434 | 12/11/11 8:40 AM | 12/10/11 1:46 AM | 2 | N |
| 158 | 98.167.221.217 | Cox Communications | 405 | 11/10/11 11:48 AM | 10/13/11 9:45 AM | 29 | N |
| 159 | 72.223.84.234 | Cox Communications | 405 | 11/9/11 12:23 PM | 10/22/11 3:53 AM | 19 | N |
| 160 | 68.102.209.205 | Cox Communications Inc | 405 | 10/14/11 11:14 AM | 10/13/11 8:38 AM | 2 | N |
| 161 | 68.6.79.212 | Cox Communications Inc | 405 | 11/27/11 6:47 AM | 11/22/11 12:48 PM | 6 | N |
| 162 | 70.160.84.103 | Cox Communications | 405 | 10/27/11 8:46 AM | 10/27/11 4:21 AM | 1 | N |
| 163 | 68.9.164.168 | Cox Communications | 405 | 10/30/11 12:34 PM | 10/3/11 3:30 AM | 28 | N |
| 164 | 70.183.100.52 | Cox Communications | 405 | 12/16/11 5:38 AM | 12/12/11 2:44 AM | 5 | N |
| 165 | 68.96.134.54 | Cox Communications | 383 | 1/6/12 7:53 AM | 11/28/11 7:00 AM | 40 | N |
| 166 | 68.224.10.110 | Cox Communications | 372 | 1/6/12 7:59 AM | 12/15/11 12:56 PM | 23 | N |
| 167 | 70.162.106.195 | Cox Communications | 370 | 12/13/11 1:16 AM | 9/19/11 7:24 AM | 86 | N |
| 168 | 72.210.64.55 | Cox Communications | 364 | 11/28/11 12:52 PM | 11/25/11 2:12 AM | 4 | N |
| 169 | 98.183.199.150 | Cox Communications | 360 | 11/21/11 8:54 AM | 11/6/11 1:43 AM | 16 | N |
| 170 | 68.7.88.245 | Cox Communications Inc | 360 | 11/27/11 10:59 AM | 11/27/11 1:05 AM | 1 | N |
| 171 | 70.176.37.244 | Cox Communications | 360 | 12/25/11 2:50 AM | 11/17/11 8:34 AM | 39 | N |
| 172 | 68.105.134.3 | Cox Communications | 360 | 11/23/11 11:26 AM | 11/22/11 1:13 AM | 2 | N |
| 173 | 68.231.191.178 | Cox Communications | 360 | 12/17/11 1:14 AM | 11/30/11 10:51 AM | 18 | N |
| 174 | 72.193.255.57 | Cox Communications | 360 | 11/11/11 5:20 AM | 10/27/11 7:52 AM | 16 | N |
| 175 | 72.197.52.145 | Cox Communications | 360 | 10/31/11 4:53 AM | 10/27/11 8:12 AM | 5 | N |
| 176 | 68.3.222.205 | Cox Communications Inc | 360 | 12/14/11 12:40 PM | 12/13/11 10:50 AM | 2 | N |
| 177 | 68.14.30.197 | Cox Communications | 360 | 11/26/11 9:58 AM | 11/25/11 8:11 AM | 2 | N |
| 178 | 68.0.22.194 | Cox Communications | 360 | 11/13/11 3:23 AM | 10/4/11 1:21 AM | 41 | N |
| 179 | 68.108.56.29 | Cox Communications Inc | 360 | 11/3/11 7:57 AM | 11/2/11 1:31 AM | 2 | N |
| 180 | 68.97.225.166 | Cox Communications Inc | 360 | 12/26/11 6:40 AM | 12/19/11 1:20 AM | 8 | N |
| 181 | 68.6.53.183 | Cox Communications Inc | 360 | 11/12/11 10:31 AM | 11/10/11 1:43 AM | 3 | N |
| 182 | 174.70.53.145 | Cox Communications | 360 | 12/13/11 1:06 AM | 12/11/11 1:45 AM | 2 | N |
| 183 | 72.208.34.162 | Cox Communications | 360 | 11/30/11 6:01 AM | 11/19/11 12:17 AM | 12 | N |
| 184 | 68.225.116.10 | Cox Communications | 358 | 12/12/11 12:56 PM | 12/5/11 1:06 AM | 8 | N |
| 185 | 70.173.181.11 | Cox Communications | 330 | 5/28/11 8:13 AM | 3/2/11 1:28 AM | 88 | N |
| 186 | 68.10.170.148 | Cox Communications Inc | 316 | 12/5/11 12:16 PM | 11/29/11 4:13 AM | 7 | N |
| 187 | 68.9.54.206 | Cox Communications | 315 | 11/8/11 12:25 AM | 11/5/11 1:03 AM | 4 | N |
| 188 | 98.166.232.15 | Cox Communications | 315 | 12/21/11 12:16 PM | 12/20/11 1:34 AM | 2 | N |

RGHTS00000712

Cox Communications Repeat Infringer Report
03/01/2011-01/09/2012

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 189 | 68.13.23.187 | Cox Communications Inc | 315 | 10/20/11 12:09 PM | 10/20/11 2:58 AM | 1 | N |
| 190 | 68.110.161.239 | Cox Communications | 315 | 12/2/11 1:24 AM | 12/1/11 6:32 AM | 2 | N |
| 191 | 68.226.21.217 | Cox Communications | 315 | 10/15/11 12:00 PM | 10/14/11 7:07 AM | 2 | N |
| 192 | 70.189.118.105 | Cox Communications | 315 | 1/8/12 1:40 AM | 12/31/11 8:47 AM | 9 | N |
| 193 | 72.207.59.137 | Cox Communications | 315 | 10/24/11 12:11 PM | 10/24/11 1:39 AM | 1 | N |
| 194 | 174.68.64.80 | Cox Communications | 315 | 12/19/11 12:55 PM | 12/16/11 5:13 AM | 4 | N |
| 195 | 68.5.179.66 | Cox Communications Inc | 315 | 12/18/11 4:43 AM | 11/7/11 3:54 AM | 42 | N |
| 196 | 68.13.66.116 | Cox Communications | 315 | 11/17/11 12:47 PM | 11/17/11 1:17 AM | 1 | N |
| 197 | 68.104.255.20 | Cox Communications Inc | 315 | 12/6/11 10:22 AM | 10/14/11 10:12 AM | 54 | N |
| 198 | 174.65.175.47 | Cox Communications | 315 | 10/21/11 12:13 PM | 10/18/11 9:24 AM | 4 | N |
| 199 | 68.103.206.140 | Cox Communications | 315 | 12/16/11 8:58 AM | 12/16/11 5:46 AM | 1 | N |
| 200 | 98.164.20.248 | Cox Communications | 315 | 12/1/11 7:42 AM | 11/6/11 1:51 AM | 26 | N |
| 201 | 68.109.108.131 | Cox Communications Inc | 315 | 11/16/11 12:28 PM | 11/16/11 1:15 AM | 1 | N |
| 202 | 98.176.46.141 | Cox Communications | 310 | 1/8/12 12:10 PM | 12/27/11 7:39 AM | 13 | N |
| 203 | 24.254.203.83 | Cox Communications | 289 | 1/7/12 8:36 AM | 12/16/11 8:14 AM | 23 | N |
| 204 | 70.190.181.39 | Cox Communications | 286 | 12/15/11 3:54 AM | 12/11/11 2:26 AM | 5 | N |
| 205 | 98.185.63.191 | Cox Communications | 280 | 12/25/11 12:52 PM | 12/24/11 1:04 AM | 2 | N |
| 206 | 68.1.144.41 | Cox Communications | 270 | 12/5/11 12:56 PM | 12/3/11 7:38 AM | 3 | N |
| 207 | 68.224.108.18 | Cox Communications | 270 | 12/31/11 3:31 AM | 12/5/11 6:47 AM | 27 | N |
| 208 | 72.198.65.8 | Cox Communications | 270 | 12/7/11 10:16 AM | 12/6/11 5:53 AM | 2 | N |
| 209 | 98.186.186.25 | Cox Communications | 270 | 12/12/11 12:24 PM | 12/12/11 2:23 AM | 1 | N |
| 210 | 72.219.176.40 | Cox Communications | 270 | 10/20/11 11:15 AM | 10/3/11 7:54 AM | 18 | N |
| 211 | 72.208.49.143 | Cox Communications | 270 | 11/18/11 6:46 AM | 11/15/11 4:10 AM | 4 | N |
| 212 | 72.209.172.193 | Cox Communications | 270 | 11/16/11 9:52 AM | 11/16/11 1:20 AM | 1 | N |
| 213 | 68.2.243.135 | Cox Communications | 270 | 10/16/11 8:15 AM | 10/16/11 1:30 AM | 1 | N |
| 214 | 72.199.155.84 | Cox Communications | 270 | 11/11/11 9:14 AM | 11/9/11 3:46 AM | 3 | N |
| 215 | 68.229.21.91 | Cox Communications | 270 | 11/14/11 12:55 PM | 11/14/11 2:43 AM | 1 | N |
| 216 | 68.97.180.225 | Cox Communications | 270 | 10/22/11 12:28 PM | 10/22/11 2:50 AM | 1 | N |
| 217 | 98.164.25.42 | Cox Communications | 270 | 10/19/11 7:14 AM | 10/13/11 11:22 AM | 7 | N |
| 218 | 68.0.145.138 | Cox Communications | 270 | 12/31/11 11:43 AM | 12/31/11 2:41 AM | 1 | N |
| 219 | 72.208.165.45 | Cox Communications | 270 | 12/7/11 4:21 AM | 12/6/11 1:14 AM | 2 | N |
| 220 | 174.70.139.239 | Cox Communications | 270 | 10/23/11 12:50 PM | 10/23/11 1:53 AM | 1 | N |
| 221 | 70.173.140.198 | Cox Communications | 270 | 10/28/11 11:15 AM | 10/28/11 2:03 AM | 1 | N |
| 222 | 68.99.205.184 | Cox Communications Inc | 270 | 12/7/11 11:31 AM | 12/7/11 2:52 AM | 1 | N |
| 223 | 174.75.118.180 | Cox Communications | 270 | 1/9/12 3:06 AM | 1/4/12 6:03 AM | 6 | N |
| 224 | 98.186.190.113 | Cox Communications | 270 | 11/18/11 3:41 AM | 10/23/11 4:59 AM | 27 | N |
| 225 | 70.185.172.199 | Cox Communications | 270 | 12/31/11 1:25 AM | 12/24/11 2:55 AM | 8 | N |
| 226 | 70.190.51.89 | Cox Communications | 270 | 11/12/11 5:48 AM | 10/14/11 10:20 AM | 30 | N |
| 227 | 98.176.114.63 | Cox Communications | 270 | 10/16/11 12:26 PM | 10/15/11 7:46 AM | 2 | N |
| 228 | 68.228.249.15 | Cox Communications | 270 | 11/29/11 4:32 AM | 11/5/11 4:38 AM | 25 | N |
| 229 | 70.173.251.84 | Cox Communications | 270 | 12/6/11 5:00 AM | 10/19/11 3:07 AM | 49 | N |
| 230 | 68.224.147.11 | Cox Communications | 270 | 12/13/11 9:04 AM | 12/11/11 2:50 AM | 13 | N |
| 231 | 24.253.62.190 | Cox Communications | 255 | 1/5/12 8:53 AM | 12/14/11 2:52 AM | 23 | N |
| 232 | 98.178.191.253 | Cox Communications | 249 | 12/28/11 3:57 AM | 12/19/11 3:59 AM | 10 | N |
| 233 | 72.221.95.87 | Cox Communications | 248 | 1/8/12 11:12 AM | 1/6/12 7:59 AM | 3 | N |
| 234 | 98.163.192.240 | Cox Communications | 240 | 1/6/12 4:25 AM | 1/3/12 11:01 AM | 4 | N |
| 235 | 72.222.208.249 | Cox Communications | 240 | 1/4/12 9:55 AM | 1/3/12 3:12 AM | 2 | N |
| 236 | 68.104.93.52 | Cox Communications Inc | 225 | 10/4/11 9:14 AM | 10/4/11 5:39 AM | 1 | N |
| 237 | 174.66.136.96 | Cox Communications | 225 | 10/19/11 12:20 PM | 10/19/11 2:58 AM | 1 | N |
| 238 | 68.7.139.125 | Cox Communications | 225 | 11/18/11 4:40 AM | 11/12/11 9:55 AM | 7 | N |
| 239 | 72.199.188.169 | Cox Communications | 225 | 12/2/11 11:03 AM | 11/30/11 2:14 AM | 3 | N |
| 240 | 68.230.199.251 | Cox Communications | 225 | 12/3/11 2:50 AM | 12/1/11 11:05 AM | 3 | N |
| 241 | 70.188.99.103 | Cox Communications | 225 | 10/29/11 11:09 AM | 10/29/11 6:10 AM | 1 | N |
| 242 | 68.4.139.242 | Cox Communications Inc | 225 | 12/17/11 1:34 AM | 10/14/11 7:00 AM | 65 | N |
| 243 | 68.12.216.51 | Cox Communications | 225 | 12/20/11 10:57 AM | 12/4/11 11:07 AM | 17 | N |
| 244 | 72.207.211.176 | Cox Communications Inc | 225 | 11/30/11 3:51 AM | 11/10/11 9:43 AM | 21 | N |
| 245 | 184.189.229.198 | Cox Communications | 225 | 11/15/11 12:32 PM | 11/15/11 2:34 AM | 1 | N |
| 246 | 72.193.31.147 | Cox Communications | 225 | 10/21/11 12:33 PM | 10/21/11 8:00 AM | 1 | N |
| 247 | 70.160.60.228 | Cox Communications | 225 | 11/7/11 12:31 PM | 11/2/11 9:28 AM | 6 | N |
| 248 | 98.178.181.250 | Cox Communications | 225 | 12/19/11 10:39 AM | 12/4/11 6:31 AM | 16 | N |
| 249 | 72.209.183.210 | Cox Communications | 225 | 12/30/11 9:49 AM | 12/13/11 3:12 AM | 18 | N |
| 250 | 72.207.206.50 | Cox Communications | 225 | 11/21/11 9:37 AM | 11/16/11 9:53 AM | 6 | N |
| 251 | 68.107.140.156 | Cox Communications Inc | 225 | 11/29/11 12:36 AM | 11/24/11 7:00 AM | 6 | N |
| 252 | 174.71.69.253 | Cox Communications | 225 | 12/7/11 1:44 AM | 11/29/11 5:14 AM | 9 | N |
| 253 | 174.70.48.90 | Cox Communications | 225 | 12/20/11 5:52 AM | 11/24/11 4:47 AM | 27 | N |

RGHTS00000713

Cox Communications Repeat Infringer Report
03/01/2011-01/09/2012

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 254 | 70.160.91.43 | Cox Communications | 225 | 10/14/11 9:01 AM | 10/14/11 1:47 AM | 1 | N |
| 255 | 72.199.99.227 | Cox Communications | 225 | 12/16/11 5:25 AM | 10/16/11 8:28 AM | 62 | N |
| 256 | 72.192.185.14 | Cox Communications | 225 | 11/3/11 12:19 PM | 11/2/11 7:52 AM | 2 | N |
| 257 | 70.173.181.105 | Cox Communications | 225 | 12/14/11 2:43 AM | 12/13/11 8:38 AM | 2 | N |
| 258 | 72.198.41.205 | Cox Communications | 220 | 12/27/11 1:14 AM | 12/12/11 1:10 AM | 16 | N |
| 259 | 68.229.96.75 | Cox Communications | 216 | 11/4/11 12:54 PM | 11/1/11 2:27 AM | 4 | N |
| 260 | 68.99.240.240 | Cox Communications Inc | 215 | 1/8/12 6:50 AM | 1/6/12 6:49 AM | 3 | N |
| 261 | 98.167.141.117 | Cox Communications | 210 | 1/6/12 3:14 AM | 12/15/11 1:47 AM | 23 | N |
| 262 | 68.11.255.225 | Cox Communications | 203 | 12/31/11 12:47 PM | 12/30/11 9:49 AM | 2 | N |
| 263 | 68.0.67.74 | Cox Communications Inc | 203 | 1/7/12 3:31 AM | 1/5/12 3:07 AM | 3 | N |
| 264 | 70.179.16.134 | Cox Communications | 198 | 12/12/11 2:25 AM | 12/10/11 11:56 AM | 3 | N |
| 265 | 70.185.109.254 | Cox Communications | 197 | 1/9/12 1:52 AM | 1/4/12 9:08 AM | 6 | N |
| 266 | 70.174.1.167 | Cox Communications | 192 | 12/18/11 10:34 AM | 12/11/11 3:54 AM | 8 | N |
| 267 | 70.162.221.77 | Cox Communications | 190 | 1/3/12 11:15 AM | 12/10/11 3:58 AM | 25 | N |
| 268 | 68.96.143.199 | Cox Communications Inc | 189 | 12/19/11 8:53 AM | 12/18/11 5:53 AM | 2 | N |
| 269 | 24.251.252.69 | Cox Communications | 186 | 1/9/12 11:33 AM | 1/8/12 8:44 AM | 2 | N |
| 270 | 68.229.172.206 | Cox Communications | 186 | 12/27/11 7:39 AM | 12/26/11 4:45 AM | 2 | N |
| 271 | 24.254.33.9 | Cox Communications | 186 | 1/8/12 7:50 AM | 12/28/11 2:03 AM | 12 | N |
| 272 | 72.199.199.48 | Cox Communications | 186 | 1/3/12 5:15 AM | 12/18/11 8:33 AM | 17 | N |
| 273 | 68.111.235.252 | Cox Communications | 180 | 1/3/12 6:55 AM | 12/20/11 2:15 AM | 15 | N |
| 274 | 68.8.199.235 | Cox Communications Inc | 180 | 10/14/11 12:41 PM | 10/14/11 8:56 AM | 1 | N |
| 275 | 68.225.188.190 | Cox Communications | 180 | 1/2/12 7:49 AM | 1/1/12 1:43 AM | 2 | N |
| 276 | 24.253.224.48 | Cox Communications | 180 | 10/20/11 12:27 PM | 10/20/11 1:05 AM | 1 | N |
| 277 | 68.6.52.58 | Cox Communications Inc | 180 | 11/8/11 9:37 AM | 11/7/11 5:14 AM | 2 | N |
| 278 | 68.111.221.217 | Cox Communications | 180 | 12/19/11 4:32 AM | 11/23/11 9:13 AM | 27 | N |
| 279 | 70.189.111.251 | Cox Communications | 180 | 12/4/11 4:40 AM | 12/2/11 2:47 AM | 3 | N |
| 280 | 68.7.128.208 | Cox Communications Inc | 180 | 12/5/11 7:36 AM | 12/2/11 11:59 AM | 4 | N |
| 281 | 68.8.131.220 | Cox Communications Inc | 180 | 11/26/11 2:49 AM | 11/15/11 8:31 AM | 12 | N |
| 282 | 24.255.220.91 | Cox Communications | 180 | 12/14/11 6:49 AM | 11/17/11 4:14 AM | 28 | N |
| 283 | 68.4.172.219 | Cox Communications Inc | 180 | 10/28/11 12:07 PM | 10/27/11 10:30 AM | 2 | N |
| 284 | 68.230.153.240 | Cox Communications | 180 | 12/25/11 3:29 AM | 12/24/11 3:20 AM | 2 | N |
| 285 | 68.226.20.165 | Cox Communications | 180 | 10/4/11 4:12 AM | 10/3/11 1:20 AM | 2 | N |
| 286 | 68.1.115.77 | Cox Communications Inc | 180 | 11/21/11 5:17 AM | 11/5/11 11:11 AM | 17 | N |
| 287 | 98.181.47.159 | Cox Communications | 180 | 1/6/12 3:44 AM | 12/24/11 3:15 AM | 14 | N |
| 288 | 72.220.214.232 | Cox Communications | 180 | 1/9/12 12:22 PM | 12/24/11 9:44 AM | 17 | N |
| 289 | 70.176.203.11 | Cox Communications | 180 | 12/31/11 9:00 AM | 12/31/11 7:31 AM | 1 | N |
| 290 | 68.224.6.128 | Cox Communications | 180 | 11/24/11 10:39 AM | 10/18/11 4:42 AM | 38 | N |
| 291 | 72.219.45.44 | Cox Communications | 180 | 10/22/11 5:21 AM | 10/19/11 8:28 AM | 4 | N |
| 292 | 98.165.17.151 | Cox Communications | 180 | 12/5/11 9:35 AM | 12/4/11 9:36 AM | 2 | N |
| 293 | 72.197.53.236 | Cox Communications | 180 | 11/13/11 10:01 AM | 11/9/11 9:17 AM | 5 | N |
| 294 | 98.160.191.34 | Cox Communications | 180 | 10/30/11 12:43 PM | 10/30/11 3:13 AM | 1 | N |
| 295 | 70.180.128.206 | Cox Communications | 180 | 11/29/11 4:41 AM | 10/30/11 9:35 AM | 31 | N |
| 296 | 72.196.134.221 | Cox Communications | 180 | 12/25/11 7:08 AM | 12/19/11 2:26 AM | 7 | N |
| 297 | 68.229.97.131 | Cox Communications | 180 | 11/10/11 12:54 PM | 11/5/11 7:03 AM | 6 | N |
| 298 | 70.191.245.117 | Cox Communications | 180 | 11/11/11 12:26 PM | 11/10/11 4:15 AM | 2 | N |
| 299 | 68.231.72.155 | Cox Communications | 180 | 12/12/11 12:55 PM | 12/12/11 2:44 AM | 1 | N |
| 300 | 72.218.80.248 | Cox Communications | 180 | 11/22/11 12:48 PM | 11/22/11 3:15 AM | 1 | N |
| 301 | 70.180.142.113 | Cox Communications | 180 | 10/24/11 3:57 AM | 10/20/11 2:32 AM | 5 | N |
| 302 | 68.4.212.104 | Cox Communications | 180 | 12/7/11 8:56 AM | 12/7/11 1:42 AM | 1 | N |
| 303 | 68.1.179.140 | Cox Communications Inc | 180 | 11/26/11 6:26 AM | 11/13/11 6:39 AM | 14 | N |
| 304 | 68.3.220.24 | Cox Communications Inc | 180 | 12/25/11 8:49 AM | 12/25/11 3:03 AM | 1 | N |
| 305 | 98.165.82.206 | Cox Communications | 180 | 1/1/12 9:06 AM | 1/1/12 5:18 AM | 1 | N |
| 306 | 24.250.70.193 | Cox Communications | 180 | 1/6/12 5:02 AM | 1/3/12 7:00 AM | 4 | N |
| 307 | 72.220.237.184 | Cox Communications | 180 | 12/17/11 4:46 AM | 12/16/11 4:53 AM | 2 | N |
| 308 | 68.102.231.100 | Cox Communications Inc | 180 | 12/6/11 3:06 AM | 11/29/11 2:30 AM | 8 | N |
| 309 | 98.185.62.41 | Cox Communications | 174 | 1/2/12 12:58 PM | 12/31/11 1:31 AM | 3 | N |
| 310 | 68.229.96.116 | Cox Communications | 166 | 11/16/11 12:51 PM | 11/13/11 4:14 AM | 4 | N |
| 311 | 72.210.73.181 | Cox Communications | 164 | 11/26/11 12:50 PM | 11/23/11 1:13 AM | 4 | N |
| 312 | 70.187.174.100 | Cox Communications | 146 | 11/30/11 12:53 PM | 11/10/11 7:50 AM | 21 | N |
| 313 | 98.168.162.42 | Cox Communications | 144 | 11/3/11 12:50 PM | 11/3/11 1:03 AM | 1 | N |
| 314 | 68.6.175.198 | Cox Communications Inc | 140 | 10/4/11 5:39 AM | 10/4/11 1:39 AM | 1 | N |
| 315 | 24.254.120.194 | Cox Communications | 140 | 1/9/12 12:23 PM | 8/19/11 6:10 AM | 144 | N |
| 316 | 68.105.72.153 | Cox Communications Inc | 135 | 10/21/11 9:22 AM | 10/21/11 4:51 AM | 1 | N |
| 317 | 70.162.45.32 | Cox Communications | 135 | 11/27/11 11:10 AM | 10/28/11 12:44 PM | 31 | N |
| 318 | 72.201.86.116 | Cox Communications | 135 | 10/13/11 12:49 PM | 10/13/11 11:33 AM | 1 | N |

RGHTS00000714

Cox Communications Repeat Infringer Report
03/01/2011-01/09/2012

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 319 | 70.178.236.207 | Cox Communications | 135 | 1/1/12 2:34 AM | 12/31/11 3:19 AM | 2 | N |
| 320 | 68.10.250.187 | Cox Communications Inc | 135 | 12/2/11 5:09 AM | 12/2/11 3:24 AM | 1 | N |
| 321 | 68.229.183.152 | Cox Communications | 135 | 11/17/11 5:12 AM | 11/17/11 1:42 AM | 1 | N |
| 322 | 98.169.29.141 | Cox Communications | 135 | 10/24/11 9:47 AM | 10/24/11 1:52 AM | 1 | N |
| 323 | 184.189.244.34 | Cox Communications Inc | 135 | 10/22/11 5:21 AM | 10/3/11 8:17 AM | 20 | N |
| 324 | 98.165.137.29 | Cox Communications | 135 | 12/31/11 6:58 AM | 12/31/11 4:40 AM | 1 | N |
| 325 | 98.165.180.100 | Cox Communications | 135 | 1/4/12 9:36 AM | 1/3/12 5:52 AM | 2 | N |
| 326 | 68.108.252.53 | Cox Communications Inc | 135 | 11/4/11 8:28 AM | 11/3/11 10:59 AM | 2 | N |
| 327 | 174.66.130.251 | Cox Communications | 135 | 12/12/11 11:59 AM | 12/12/11 2:56 AM | 1 | N |
| 328 | 68.106.43.183 | Cox Communications Inc | 135 | 12/20/11 11:44 AM | 12/20/11 1:08 AM | 1 | N |
| 329 | 98.164.96.74 | Cox Communications | 135 | 11/15/11 7:48 AM | 10/28/11 12:43 PM | 19 | N |
| 330 | 68.98.126.213 | Cox Communications Inc | 135 | 11/14/11 7:08 AM | 10/6/11 7:20 AM | 40 | N |
| 331 | 98.176.170.221 | Cox Communications | 135 | 10/18/11 12:46 PM | 10/18/11 9:29 AM | 1 | N |
| 332 | 72.214.58.89 | Cox Communications | 135 | 12/20/11 8:46 AM | 12/2/11 12:33 PM | 19 | N |
| 333 | 72.197.65.146 | Cox Communications | 135 | 12/16/11 11:10 AM | 12/13/11 9:27 AM | 4 | N |
| 334 | 70.171.77.58 | Cox Communications | 135 | 12/18/11 9:20 AM | 11/21/11 10:35 AM | 28 | N |
| 335 | 72.199.154.160 | Cox Communications | 135 | 12/6/11 3:36 AM | 10/28/11 11:45 AM | 40 | N |
| 336 | 68.96.93.63 | Cox Communications | 135 | 10/4/11 11:08 AM | 10/4/11 8:36 AM | 1 | N |
| 337 | 184.189.69.147 | Cox Communications | 135 | 11/4/11 5:05 AM | 10/30/11 2:19 AM | 6 | N |
| 338 | 70.160.88.139 | Cox Communications Inc | 135 | 10/19/11 10:34 AM | 10/16/11 1:16 AM | 4 | N |
| 339 | 72.193.212.47 | Cox Communications | 135 | 12/1/11 3:28 AM | 11/29/11 6:03 AM | 3 | N |
| 340 | 68.96.68.240 | Cox Communications Inc | 135 | 1/2/12 12:31 PM | 12/17/11 4:51 AM | 17 | N |
| 341 | 68.109.76.42 | Cox Communications Inc | 135 | 11/5/11 12:59 PM | 11/5/11 4:48 AM | 1 | N |
| 342 | 72.198.7.160 | Cox Communications | 135 | 11/8/11 3:37 AM | 11/6/11 7:21 AM | 3 | N |
| 343 | 72.207.110.198 | Cox Communications | 135 | 1/3/12 4:09 AM | 10/22/11 4:34 AM | 74 | N |
| 344 | 68.97.122.55 | Cox Communications Inc | 135 | 10/30/11 11:15 AM | 10/14/11 1:02 AM | 17 | N |
| 345 | 72.211.136.9 | Cox Communications | 135 | 10/15/11 4:50 AM | 10/15/11 2:56 AM | 1 | N |
| 346 | 68.231.171.206 | Cox Communications | 135 | 10/16/11 5:47 AM | 10/16/11 4:37 AM | 1 | N |
| 347 | 72.193.92.94 | Cox Communications | 135 | 1/2/12 7:37 AM | 1/2/12 4:19 AM | 1 | N |
| 348 | 98.165.83.235 | Cox Communications | 135 | 10/21/11 9:35 AM | 10/17/11 6:23 AM | 5 | N |
| 349 | 70.173.214.159 | Cox Communications | 135 | 12/2/11 11:10 AM | 12/2/11 1:57 AM | 1 | N |
| 350 | 70.170.116.14 | Cox Communications | 135 | 12/4/11 1:06 AM | 12/3/11 8:54 AM | 2 | N |
| 351 | 98.165.143.11 | Cox Communications | 135 | 11/16/11 2:21 AM | 11/14/11 10:17 AM | 3 | N |
| 352 | 68.231.130.57 | Cox Communications | 135 | 12/14/11 12:45 PM | 12/12/11 7:42 AM | 3 | N |
| 353 | 184.186.218.95 | Cox Communications | 135 | 10/22/11 2:05 AM | 10/21/11 10:37 AM | 2 | N |
| 354 | 68.8.198.108 | Cox Communications Inc | 135 | 12/25/11 3:48 AM | 12/24/11 3:03 AM | 2 | N |
| 355 | 174.65.42.86 | Cox Communications | 135 | 10/4/11 7:53 AM | 10/4/11 6:22 AM | 1 | N |
| 356 | 68.1.65.182 | Cox Communications Inc | 135 | 10/15/11 12:12 PM | 10/12/11 6:01 AM | 4 | N |
| 357 | 68.3.249.172 | Cox Communications Inc | 135 | 1/1/12 2:21 AM | 12/31/11 7:07 AM | 2 | N |
| 358 | 98.165.48.127 | Cox Communications | 135 | 10/30/11 10:08 AM | 10/16/11 3:47 AM | 15 | N |
| 359 | 68.97.35.229 | Cox Communications | 135 | 12/5/11 2:33 AM | 10/18/11 9:49 AM | 49 | N |
| 360 | 68.231.18.95 | Cox Communications | 135 | 12/21/11 12:41 PM | 12/17/11 2:51 AM | 5 | N |
| 361 | 72.193.213.5 | Cox Communications | 135 | 12/7/11 2:59 AM | 12/5/11 5:32 AM | 3 | N |
| 362 | 68.98.72.78 | Cox Communications Inc | 135 | 12/14/11 12:21 PM | 12/13/11 10:20 AM | 2 | N |
| 363 | 98.169.9.210 | Cox Communications | 135 | 1/3/12 8:05 AM | 11/23/11 9:46 AM | 42 | N |
| 364 | 68.5.7.187 | Cox Communications Inc | 135 | 12/20/11 7:02 AM | 12/20/11 5:31 AM | 1 | N |
| 365 | 98.183.245.141 | Cox Communications | 135 | 10/3/11 4:47 AM | 10/3/11 3:55 AM | 1 | N |
| 366 | 24.255.238.22 | Cox Communications | 135 | 10/18/11 11:17 AM | 10/17/11 4:43 AM | 2 | N |
| 367 | 68.7.32.111 | Cox Communications | 135 | 10/20/11 9:59 AM | 10/20/11 4:21 AM | 1 | N |
| 368 | 68.6.178.105 | Cox Communications Inc | 135 | 11/6/11 6:24 AM | 11/4/11 4:11 AM | 3 | N |
| 369 | 24.255.57.15 | Cox Communications | 135 | 12/4/11 7:22 AM | 12/4/11 3:01 AM | 1 | N |
| 370 | 98.181.57.27 | Cox Communications | 135 | 12/7/11 10:59 AM | 12/6/11 11:35 AM | 2 | N |
| 371 | 174.69.125.34 | Cox Communications | 135 | 1/4/12 6:19 AM | 12/14/11 1:39 AM | 22 | N |
| 372 | 68.96.50.202 | Cox Communications Inc | 135 | 10/6/11 8:04 AM | 10/6/11 3:13 AM | 1 | N |
| 373 | 68.111.135.62 | Cox Communications | 135 | 11/2/11 10:07 AM | 11/2/11 8:26 AM | 1 | N |
| 374 | 98.169.104.141 | Cox Communications | 135 | 11/26/11 9:07 AM | 11/26/11 7:57 AM | 1 | N |
| 375 | 70.188.229.110 | Cox Communications | 135 | 11/26/11 9:17 AM | 11/4/11 12:22 PM | 23 | N |
| 376 | 174.69.148.97 | Cox Communications | 135 | 11/8/11 1:10 AM | 11/5/11 2:51 AM | 4 | N |
| 377 | 68.1.69.4 | Cox Communications | 135 | 12/6/11 4:47 AM | 12/4/11 6:43 AM | 3 | N |
| 378 | 72.209.11.214 | Cox Communications | 129 | 1/2/12 8:59 AM | 12/26/11 11:33 AM | 8 | N |
| 379 | 72.220.208.69 | Cox Communications | 127 | 11/13/11 12:38 PM | 11/1/11 10:49 AM | 13 | N |
| 380 | 68.3.3.114 | Cox Communications Inc | 124 | 12/29/11 12:07 PM | 12/28/11 1:58 AM | 2 | N |
| 381 | 68.9.232.251 | Cox Communications Inc | 124 | 1/4/12 4:21 AM | 12/19/11 3:59 AM | 17 | N |
| 382 | 72.207.2.38 | Cox Communications | 124 | 12/28/11 2:03 AM | 12/27/11 5:51 AM | 2 | N |
| 383 | 68.104.125.230 | Cox Communications Inc | 124 | 1/6/12 2:11 AM | 12/29/11 12:07 PM | 9 | N |

RGHTS00000715

Cox Communications Repeat Infringer Report
03/01/2011-01/09/2012

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 384 | 68.102.22.101 | Cox Communications Inc | 124 | 12/6/11 1:18 AM | 9/21/11 11:03 AM | 77 | N |
| 385 | 72.220.152.9 | Cox Communications | 120 | 12/15/11 10:10 AM | 12/15/11 2:51 AM | 1 | N |
| 386 | 72.204.36.201 | Cox Communications | 120 | 1/8/12 5:02 AM | 1/8/12 1:36 AM | 1 | N |
| 387 | 70.188.235.24 | Cox Communications | 120 | 12/27/11 1:44 AM | 12/26/11 9:32 AM | 2 | N |
| 388 | 68.109.19.170 | Cox Communications Inc | 114 | 1/6/12 12:21 PM | 12/14/11 5:29 AM | 24 | N |
| 389 | 68.110.183.105 | Cox Communications | 112 | 6/12/11 8:54 AM | 4/1/11 4:14 AM | 73 | N |
| 390 | 70.177.209.72 | Cox Communications | 111 | 1/2/12 1:22 AM | 10/28/11 3:56 AM | 67 | N |
| 391 | 68.228.187.230 | Cox Communications | 110 | 1/9/12 1:45 AM | 12/27/11 5:42 AM | 14 | N |
| 392 | 68.8.105.84 | Cox Communications Inc | 108 | 10/10/11 4:51 AM | 6/9/11 8:59 AM | 124 | N |
| 393 | 72.216.0.19 | Cox Communications | 106 | 11/7/11 6:26 AM | 11/6/11 7:27 AM | 2 | N |
| 394 | 68.1.178.111 | Cox Communications | 106 | 12/14/11 12:48 PM | 12/14/11 1:01 AM | 1 | N |
| 395 | 70.190.166.57 | Cox Communications | 105 | 12/11/11 4:57 AM | 12/10/11 1:00 AM | 3 | N |
| 396 | 70.174.104.222 | Cox Communications | 99 | 10/26/11 11:53 AM | 9/4/11 5:11 AM | 53 | N |
| 397 | 24.250.78.143 | Cox Communications | 98 | 1/4/12 6:39 AM | 12/27/11 2:11 AM | 9 | N |
| 398 | 68.10.123.237 | Cox Communications Inc | 91 | 1/9/12 1:00 AM | 10/16/11 3:35 AM | 86 | N |
| 399 | 24.251.142.125 | Cox Communications | 90 | 10/13/11 4:58 AM | 10/12/11 3:20 AM | 2 | N |
| 400 | 68.111.179.146 | Cox Communications | 90 | 12/6/11 2:18 AM | 11/27/11 6:22 AM | 10 | N |
| 401 | 72.199.251.88 | Cox Communications | 90 | 11/29/11 1:52 AM | 11/29/11 1:44 AM | 1 | N |
| 402 | 68.224.91.241 | Cox Communications | 90 | 11/7/11 4:32 AM | 11/6/11 1:51 AM | 2 | N |
| 403 | 174.74.64.148 | Cox Communications | 90 | 12/4/11 5:52 AM | 12/4/11 4:53 AM | 1 | N |
| 404 | 98.166.129.154 | Cox Communications | 90 | 12/5/11 7:11 AM | 12/5/11 2:18 AM | 1 | N |
| 405 | 68.9.146.41 | Cox Communications | 90 | 11/8/11 4:09 AM | 11/8/11 4:01 AM | 1 | N |
| 406 | 72.220.34.192 | Cox Communications | 90 | 11/11/11 12:15 PM | 11/11/11 2:06 AM | 1 | N |
| 407 | 68.6.138.101 | Cox Communications | 90 | 11/17/11 3:37 AM | 11/16/11 10:10 AM | 2 | N |
| 408 | 68.10.87.16 | Cox Communications Inc | 90 | 11/26/11 1:26 AM | 11/17/11 6:45 AM | 10 | N |
| 409 | 68.9.209.70 | Cox Communications | 90 | 10/29/11 11:02 AM | 10/29/11 9:33 AM | 1 | N |
| 410 | 68.97.145.217 | Cox Communications | 90 | 1/9/12 10:53 AM | 1/9/12 2:27 AM | 1 | N |
| 411 | 68.109.94.92 | Cox Communications | 90 | 10/14/11 8:48 AM | 10/14/11 8:05 AM | 1 | N |
| 412 | 24.250.65.132 | Cox Communications | 90 | 1/4/12 7:01 AM | 1/2/12 7:04 AM | 3 | N |
| 413 | 72.199.241.168 | Cox Communications | 90 | 11/26/11 5:46 AM | 11/26/11 5:21 AM | 1 | N |
| 414 | 70.190.59.210 | Cox Communications | 90 | 12/16/11 9:01 AM | 12/16/11 8:20 AM | 1 | N |
| 415 | 98.180.32.166 | Cox Communications | 90 | 11/29/11 6:55 AM | 11/29/11 3:59 AM | 1 | N |
| 416 | 72.193.93.10 | Cox Communications | 90 | 12/6/11 12:49 PM | 12/6/11 12:18 PM | 1 | N |
| 417 | 70.180.222.164 | Cox Communications | 90 | 11/21/11 10:35 AM | 11/12/11 1:38 AM | 10 | N |
| 418 | 72.204.168.103 | Cox Communications | 90 | 12/14/11 8:30 AM | 12/14/11 7:47 AM | 1 | N |
| 419 | 98.162.206.49 | Cox Communications | 90 | 11/21/11 10:53 AM | 11/21/11 8:06 AM | 1 | N |
| 420 | 68.227.23.157 | Cox Communications | 90 | 11/25/11 6:05 AM | 11/25/11 4:05 AM | 1 | N |
| 421 | 68.5.207.200 | Cox Communications | 90 | 11/16/11 11:13 AM | 10/21/11 2:06 AM | 27 | N |
| 422 | 68.8.132.19 | Cox Communications | 90 | 10/24/11 5:15 AM | 10/24/11 1:57 AM | 1 | N |
| 423 | 98.185.140.142 | Cox Communications | 90 | 1/6/12 8:15 AM | 1/6/12 2:59 AM | 1 | N |
| 424 | 68.12.121.175 | Cox Communications | 90 | 12/31/11 11:37 AM | 12/31/11 4:27 AM | 1 | N |
| 425 | 70.189.207.152 | Cox Communications | 90 | 10/16/11 10:47 AM | 10/15/11 7:33 AM | 2 | N |
| 426 | 72.223.87.65 | Cox Communications | 90 | 1/2/12 7:04 AM | 1/2/12 5:55 AM | 1 | N |
| 427 | 72.200.67.230 | Cox Communications | 90 | 10/19/11 9:44 AM | 10/19/11 1:48 AM | 1 | N |
| 428 | 70.161.170.163 | Cox Communications | 90 | 10/24/11 12:23 PM | 10/20/11 10:34 AM | 5 | N |
| 429 | 68.101.215.179 | Cox Communications Inc | 90 | 11/15/11 11:40 AM | 11/15/11 8:31 AM | 1 | N |
| 430 | 70.179.14.247 | Cox Communications | 90 | 12/14/11 7:47 AM | 12/14/11 3:08 AM | 1 | N |
| 431 | 98.160.189.233 | Cox Communications | 90 | 12/20/11 8:59 AM | 12/20/11 8:41 AM | 1 | N |
| 432 | 70.160.23.71 | Cox Communications | 90 | 11/13/11 7:42 AM | 10/24/11 12:49 PM | 21 | N |
| 433 | 68.228.59.252 | Cox Communications | 90 | 1/6/12 11:10 AM | 1/6/12 10:02 AM | 1 | N |
| 434 | 68.3.122.100 | Cox Communications | 90 | 10/21/11 11:55 AM | 10/21/11 1:23 AM | 1 | N |
| 435 | 72.193.38.244 | Cox Communications | 90 | 11/7/11 7:42 AM | 11/7/11 6:31 AM | 1 | N |
| 436 | 70.173.178.175 | Cox Communications | 90 | 12/12/11 8:54 AM | 12/12/11 8:46 AM | 1 | N |
| 437 | 68.97.180.28 | Cox Communications | 90 | 11/17/11 12:47 PM | 11/17/11 8:08 AM | 1 | N |
| 438 | 70.181.18.249 | Cox Communications | 90 | 1/8/12 5:58 AM | 1/4/12 11:38 AM | 5 | N |
| 439 | 68.14.168.195 | Cox Communications Inc | 90 | 12/20/11 7:41 AM | 12/20/11 3:41 AM | 1 | N |
| 440 | 68.226.31.181 | Cox Communications | 90 | 10/24/11 6:31 AM | 10/24/11 5:20 AM | 1 | N |
| 441 | 68.231.150.15 | Cox Communications | 90 | 10/4/11 5:32 AM | 10/4/11 5:13 AM | 1 | N |
| 442 | 184.190.90.209 | Cox Communications | 90 | 11/3/11 1:43 AM | 10/29/11 5:38 AM | 6 | N |
| 443 | 24.251.133.162 | Cox Communications | 90 | 10/31/11 3:37 AM | 10/30/11 11:17 AM | 2 | N |
| 444 | 68.229.98.175 | Cox Communications | 90 | 1/1/12 2:29 AM | 12/31/11 3:06 AM | 2 | N |
| 445 | 70.176.129.253 | Cox Communications | 90 | 12/31/11 10:59 AM | 12/31/11 9:31 AM | 1 | N |
| 446 | 72.219.29.169 | Cox Communications | 90 | 1/4/12 8:26 AM | 1/2/12 10:23 AM | 3 | N |
| 447 | 68.106.163.122 | Cox Communications Inc | 90 | 10/18/11 5:13 AM | 10/16/11 10:58 AM | 3 | N |
| 448 | 70.173.179.57 | Cox Communications | 90 | 10/19/11 9:57 AM | 10/19/11 5:46 AM | 1 | N |

RGHTS00000716

Cox Communications Repeat Infringer Report
03/01/2011-01/09/2012

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 449 | 72.197.55.138 | Cox Communications | 90 | 12/4/11 9:38 AM | 11/27/11 9:18 AM | 8 | N |
| 450 | 174.65.77.200 | Cox Communications | 90 | 11/30/11 7:39 AM | 11/30/11 7:14 AM | 1 | N |
| 451 | 68.230.113.67 | Cox Communications | 90 | 11/30/11 10:59 AM | 11/30/11 10:26 AM | 1 | N |
| 452 | 68.96.183.71 | Cox Communications Inc | 90 | 11/4/11 12:43 PM | 11/4/11 11:52 AM | 1 | N |
| 453 | 72.200.187.233 | Cox Communications | 90 | 12/13/11 7:06 AM | 12/13/11 4:48 AM | 1 | N |
| 454 | 70.173.42.83 | Cox Communications | 90 | 10/24/11 5:41 AM | 10/24/11 4:30 AM | 1 | N |
| 455 | 68.108.169.127 | Cox Communications | 90 | 12/20/11 9:25 AM | 12/20/11 8:59 AM | 1 | N |
| 456 | 184.190.70.211 | Cox Communications | 90 | 10/29/11 4:59 AM | 10/27/11 5:04 AM | 3 | N |
| 457 | 70.190.104.106 | Cox Communications | 90 | 10/29/11 3:32 AM | 10/29/11 2:37 AM | 1 | N |
| 458 | 174.78.196.59 | Cox Communications Inc | 90 | 10/4/11 7:10 AM | 10/3/11 9:54 AM | 2 | N |
| 459 | 68.102.196.174 | Cox Communications | 90 | 10/14/11 12:17 PM | 10/14/11 1:09 AM | 1 | N |
| 460 | 184.184.185.70 | Cox Communications | 90 | 10/18/11 4:16 AM | 10/18/11 3:05 AM | 1 | N |
| 461 | 68.12.119.158 | Cox Communications | 90 | 12/18/11 10:39 AM | 12/18/11 9:33 AM | 1 | N |
| 462 | 72.192.155.240 | Cox Communications | 90 | 1/3/12 10:12 AM | 1/3/12 8:05 AM | 1 | N |
| 463 | 68.103.194.129 | Cox Communications Inc | 90 | 12/24/11 5:08 AM | 11/28/11 5:19 AM | 27 | N |
| 464 | 70.189.235.65 | Cox Communications | 90 | 12/1/11 3:48 AM | 11/30/11 10:26 AM | 2 | N |
| 465 | 68.105.32.133 | Cox Communications | 90 | 11/8/11 6:09 AM | 11/7/11 9:20 AM | 2 | N |
| 466 | 68.11.57.218 | Cox Communications | 90 | 12/3/11 6:22 AM | 11/12/11 8:39 AM | 22 | N |
| 467 | 68.101.210.118 | Cox Communications | 90 | 11/13/11 8:38 AM | 11/13/11 4:51 AM | 1 | N |
| 468 | 68.107.56.138 | Cox Communications | 90 | 11/21/11 10:51 AM | 11/18/11 2:04 AM | 4 | N |
| 469 | 68.96.224.190 | Cox Communications | 90 | 11/21/11 11:00 AM | 11/21/11 8:21 AM | 1 | N |
| 470 | 68.108.106.82 | Cox Communications | 90 | 1/5/12 3:35 AM | 1/4/12 9:36 AM | 2 | N |
| 471 | 72.200.30.138 | Cox Communications | 90 | 12/25/11 9:13 AM | 12/25/11 8:36 AM | 1 | N |
| 472 | 72.192.114.240 | Cox Communications | 90 | 10/17/11 12:13 PM | 10/16/11 9:18 AM | 2 | N |
| 473 | 174.67.241.133 | Cox Communications | 90 | 10/19/11 1:48 AM | 10/18/11 11:42 AM | 2 | N |
| 474 | 70.189.148.123 | Cox Communications | 90 | 12/17/11 4:34 AM | 12/16/11 6:50 AM | 2 | N |
| 475 | 72.208.3.235 | Cox Communications | 90 | 12/1/11 8:31 AM | 12/1/11 2:50 AM | 1 | N |
| 476 | 98.183.191.46 | Cox Communications | 90 | 11/10/11 12:35 PM | 11/10/11 10:53 AM | 1 | N |
| 477 | 68.231.68.149 | Cox Communications | 90 | 12/13/11 6:35 AM | 12/13/11 2:31 AM | 1 | N |
| 478 | 70.178.206.169 | Cox Communications | 90 | 12/13/11 4:48 AM | 12/13/11 1:44 AM | 1 | N |
| 479 | 184.189.66.2 | Cox Communications | 90 | 11/24/11 5:07 AM | 11/21/11 8:16 AM | 4 | N |
| 480 | 68.5.68.213 | Cox Communications Inc | 90 | 10/22/11 2:50 AM | 10/21/11 5:24 AM | 2 | N |
| 481 | 72.193.249.145 | Cox Communications | 90 | 12/19/11 10:44 AM | 12/19/11 5:50 AM | 1 | N |
| 482 | 68.4.23.234 | Cox Communications Inc | 90 | 1/9/12 3:11 AM | 1/7/12 9:46 AM | 3 | N |
| 483 | 70.184.156.132 | Cox Communications | 90 | 10/13/11 2:29 AM | 10/12/11 4:44 AM | 2 | N |
| 484 | 72.207.38.35 | Cox Communications | 90 | 10/17/11 4:36 AM | 10/17/11 3:28 AM | 1 | N |
| 485 | 68.2.187.226 | Cox Communications Inc | 90 | 10/17/11 12:25 PM | 10/17/11 3:05 AM | 1 | N |
| 486 | 72.209.205.136 | Cox Communications | 90 | 12/19/11 12:00 AM | 10/20/11 2:03 AM | 61 | N |
| 487 | 98.176.174.128 | Cox Communications | 90 | 11/27/11 6:22 AM | 11/27/11 1:05 AM | 1 | N |
| 488 | 72.213.207.11 | Cox Communications | 90 | 11/30/11 5:06 AM | 11/30/11 4:59 AM | 1 | N |
| 489 | 68.111.194.248 | Cox Communications | 90 | 12/2/11 3:57 AM | 12/2/11 3:32 AM | 1 | N |
| 490 | 68.10.175.191 | Cox Communications | 90 | 11/6/11 11:33 AM | 11/6/11 10:17 AM | 1 | N |
| 491 | 68.8.76.155 | Cox Communications Inc | 90 | 11/12/11 10:24 AM | 11/12/11 4:46 AM | 1 | N |
| 492 | 98.165.210.150 | Cox Communications | 90 | 11/17/11 11:40 AM | 11/16/11 11:38 AM | 2 | N |
| 493 | 98.165.31.238 | Cox Communications | 90 | 12/14/11 12:27 PM | 12/14/11 4:42 AM | 1 | N |
| 494 | 98.188.117.3 | Cox Communications | 86 | 1/9/12 3:55 AM | 1/9/12 1:43 AM | 1 | N |
| 495 | 174.69.106.203 | Cox Communications | 86 | 1/6/12 9:41 AM | 1/6/12 8:44 AM | 1 | N |
| 496 | 72.208.118.6 | Cox Communications | 86 | 1/8/12 12:03 PM | 12/24/11 5:47 AM | 16 | N |
| 497 | 68.102.203.77 | Cox Communications | 85 | 12/20/11 12:30 PM | 6/13/11 9:41 AM | 191 | N |
| 498 | 70.173.110.182 | Cox Communications | 81 | 1/5/12 4:09 AM | 11/27/11 7:33 AM | 40 | N |
| 499 | 72.218.202.157 | Cox Communications | 76 | 12/29/11 12:07 PM | 12/28/11 2:55 AM | 2 | N |
| 500 | 68.10.216.34 | Cox Communications | 76 | 1/6/12 12:21 PM | 1/3/12 3:32 AM | 4 | N |
| 501 | 184.190.68.28 | Cox Communications | 74 | 5/22/11 1:43 AM | 3/1/11 10:22 AM | 83 | N |
| 502 | 72.223.111.176 | Cox Communications | 72 | 9/8/11 11:02 AM | 6/19/11 11:55 AM | 82 | N |
| 503 | 68.229.101.31 | Cox Communications | 72 | 12/15/11 7:38 AM | 12/10/11 9:38 AM | 6 | N |
| 504 | 68.107.146.204 | Cox Communications Inc | 67 | 12/12/11 2:25 AM | 12/10/11 2:24 AM | 3 | N |
| 505 | 72.220.12.33 | Cox Communications | 66 | 1/4/12 10:57 AM | 12/11/11 7:25 AM | 24 | N |
| 506 | 72.198.43.58 | Cox Communications | 66 | 1/9/12 1:45 AM | 1/4/12 5:41 AM | 6 | N |
| 507 | 72.195.186.126 | Cox Communications | 66 | 12/1/11 12:58 PM | 11/30/11 7:18 AM | 2 | N |
| 508 | 70.171.43.20 | Cox Communications | 62 | 12/24/11 11:25 AM | 12/24/11 11:25 AM | 1 | N |
| 509 | 98.178.189.155 | Cox Communications | 62 | 12/26/11 4:50 AM | 12/26/11 4:50 AM | 1 | N |
| 510 | 70.162.92.15 | Cox Communications | 62 | 12/24/11 11:20 AM | 12/24/11 11:20 AM | 1 | N |
| 511 | 70.173.236.174 | Cox Communications | 62 | 1/7/12 9:32 AM | 1/7/12 9:32 AM | 1 | N |
| 512 | 98.160.229.123 | Cox Communications | 62 | 1/3/12 11:04 AM | 1/3/12 11:04 AM | 1 | N |
| 513 | 98.183.134.111 | Cox Communications | 62 | 12/14/11 3:15 AM | 12/14/11 3:15 AM | 1 | N |

RGHTS00000717

Cox Communications Repeat Infringer Report
03/01/2011-01/09/2012

| 514 | 70.172.248.51 | Cox Communications | 62 | 12/15/11 5:40 AM | 12/15/11 5:40 AM | 1 | N |
|---|---|---|---|---|---|---|---|
| 515 | 70.173.23.64 | Cox Communications | 62 | 1/4/12 4:21 AM | 1/4/12 4:21 AM | 1 | N |
| 516 | 68.12.174.21 | Cox Communications Inc | 62 | 12/27/11 3:12 AM | 12/27/11 3:12 AM | 1 | N |
| 517 | 68.226.253.65 | Cox Communications | 62 | 1/6/12 7:53 AM | 1/6/12 7:53 AM | 1 | N |
| 518 | 70.178.217.120 | Cox Communications | 62 | 1/8/12 7:55 AM | 1/8/12 7:55 AM | 1 | N |
| 519 | 70.191.228.15 | Cox Communications | 62 | 12/27/11 7:39 AM | 12/27/11 7:39 AM | 1 | N |
| 520 | 68.9.107.165 | Cox Communications | 62 | 1/4/12 7:36 AM | 1/4/12 7:36 AM | 1 | N |
| 521 | 24.255.31.201 | Cox Communications | 62 | 1/6/12 7:53 AM | 1/6/12 7:53 AM | 1 | N |
| 522 | 68.231.186.32 | Cox Communications | 62 | 1/9/12 11:27 AM | 1/9/12 11:27 AM | 1 | N |
| 523 | 72.218.156.55 | Cox Communications | 62 | 12/29/11 12:07 PM | 12/29/11 12:07 PM | 1 | N |
| 524 | 70.161.174.230 | Cox Communications | 62 | 1/6/12 7:53 AM | 1/6/12 7:53 AM | 1 | N |
| 525 | 72.200.2.103 | Cox Communications | 62 | 12/28/11 1:58 AM | 12/28/11 1:58 AM | 1 | N |
| 526 | 70.173.131.11 | Cox Communications | 61 | 1/8/12 4:39 AM | 6/10/11 8:58 AM | 213 | N |
| 527 | 174.69.118.19 | Cox Communications Inc | 60 | 1/9/12 1:49 AM | 1/9/12 1:49 AM | 1 | N |
| 528 | 68.229.88.112 | Cox Communications | 60 | 9/29/11 4:57 AM | 8/31/11 4:47 AM | 30 | N |
| 529 | 68.108.120.162 | Cox Communications | 60 | 12/14/11 5:05 AM | 12/14/11 5:05 AM | 1 | N |
| 530 | 72.199.173.28 | Cox Communications | 60 | 12/19/11 5:57 AM | 12/19/11 5:57 AM | 1 | N |
| 531 | 98.163.202.220 | Cox Communications | 60 | 1/9/12 1:54 AM | 1/9/12 1:54 AM | 1 | N |
| 532 | 70.179.16.121 | Cox Communications | 60 | 1/3/12 7:31 AM | 1/3/12 7:31 AM | 1 | N |
| 533 | 72.220.138.134 | Cox Communications | 60 | 12/10/11 6:53 AM | 6/12/11 9:04 AM | 182 | N |
| 534 | 98.185.56.18 | Cox Communications | 58 | 1/6/12 12:52 PM | 1/5/12 4:19 AM | 2 | N |
| 535 | 68.103.50.99 | Cox Communications | 57 | 12/12/11 12:13 PM | 12/11/11 10:57 AM | 2 | N |
| 536 | 68.8.64.152 | Cox Communications Inc | 57 | 12/20/11 11:25 AM | 12/16/11 11:41 AM | 5 | N |
| 537 | 70.167.233.207 | Cox Communications Inc | 57 | 1/3/12 12:14 PM | 12/10/11 9:44 AM | 25 | N |
| 538 | 70.168.108.54 | Cox Communications Inc | 57 | 10/1/11 4:40 AM | 3/16/11 1:25 AM | 200 | N |
| 539 | 68.109.28.39 | Cox Communications | 56 | 1/8/12 1:12 AM | 1/6/12 8:49 AM | 3 | N |
| 540 | 70.177.53.72 | Cox Communications | 56 | 1/2/12 8:29 AM | 12/27/11 2:16 AM | 7 | N |
| 541 | 70.190.150.81 | Cox Communications | 56 | 1/4/12 3:19 AM | 12/27/11 6:45 AM | 9 | N |
| 542 | 98.164.25.233 | Cox Communications | 56 | 12/10/11 6:55 AM | 9/1/11 5:02 AM | 101 | N |
| 543 | 68.224.159.190 | Cox Communications | 55 | 12/4/11 12:22 PM | 12/3/11 9:08 AM | 2 | N |
| 544 | 174.74.44.253 | Cox Communications | 55 | 4/21/11 11:15 AM | 4/4/11 1:15 AM | 18 | N |
| 545 | 68.7.229.209 | Cox Communications | 53 | 11/23/11 8:54 AM | 10/7/11 7:38 AM | 48 | N |
| 546 | 68.224.159.236 | Cox Communications | 53 | 12/1/11 10:58 AM | 12/1/11 5:23 AM | 1 | N |
| 547 | 24.254.197.216 | Cox Communications | 52 | 11/14/11 12:32 PM | 10/22/11 12:21 PM | 24 | N |
| 548 | 68.10.103.111 | Cox Communications Inc | 52 | 12/7/11 11:50 AM | 11/28/11 10:24 AM | 10 | N |
| 549 | 72.195.135.43 | Cox Communications | 50 | 7/30/11 3:58 AM | 5/19/11 5:15 AM | 73 | N |
| 550 | 174.65.38.195 | Cox Communications | 49 | 9/28/11 4:51 AM | 7/16/11 8:34 AM | 75 | N |
| 551 | 72.192.108.197 | Cox Communications | 49 | 6/16/11 7:17 AM | 3/3/11 1:10 AM | 106 | N |
| 552 | 72.207.114.176 | Cox Communications | 48 | 5/25/11 1:19 AM | 4/3/11 8:54 AM | 53 | N |
| 553 | 68.0.126.5 | Cox Communications | 46 | 12/18/11 5:55 AM | 6/29/11 4:24 AM | 173 | N |
| 554 | 72.220.95.147 | Cox Communications | 45 | 1/4/12 6:19 AM | 1/4/12 6:19 AM | 1 | N |
| 555 | 72.193.52.215 | Cox Communications | 45 | 10/23/11 8:48 AM | 10/23/11 8:48 AM | 1 | N |
| 556 | 70.171.116.81 | Cox Communications | 45 | 1/4/12 2:51 AM | 1/4/12 2:51 AM | 1 | N |
| 557 | 68.102.196.63 | Cox Communications Inc | 45 | 10/24/11 2:17 AM | 10/24/11 2:17 AM | 1 | N |
| 558 | 68.2.45.59 | Cox Communications Inc | 45 | 1/5/12 5:37 AM | 1/5/12 5:37 AM | 1 | N |
| 559 | 72.221.123.54 | Cox Communications | 45 | 1/5/12 5:18 AM | 1/5/12 5:18 AM | 1 | N |
| 560 | 72.201.8.187 | Cox Communications | 45 | 12/24/11 5:26 AM | 12/24/11 5:26 AM | 1 | N |
| 561 | 68.4.123.165 | Cox Communications | 45 | 10/28/11 8:24 AM | 10/28/11 8:24 AM | 1 | N |
| 562 | 72.218.240.242 | Cox Communications | 45 | 10/3/11 10:08 AM | 10/3/11 10:08 AM | 1 | N |
| 563 | 68.228.45.23 | Cox Communications | 45 | 10/3/11 3:50 AM | 10/3/11 3:50 AM | 1 | N |
| 564 | 70.181.144.3 | Cox Communications | 45 | 10/29/11 9:46 AM | 10/29/11 9:46 AM | 1 | N |
| 565 | 72.204.88.4 | Cox Communications | 45 | 10/30/11 10:58 AM | 10/30/11 10:58 AM | 1 | N |
| 566 | 72.195.183.25 | Cox Communications | 45 | 11/2/11 5:54 AM | 11/2/11 5:54 AM | 1 | N |
| 567 | 68.97.200.27 | Cox Communications | 45 | 10/14/11 1:39 AM | 10/14/11 1:39 AM | 1 | N |
| 568 | 68.11.91.186 | Cox Communications | 45 | 12/31/11 5:50 AM | 12/31/11 5:50 AM | 1 | N |
| 569 | 68.226.158.240 | Cox Communications | 45 | 10/16/11 1:42 AM | 10/16/11 1:42 AM | 1 | N |
| 570 | 24.255.228.24 | Cox Communications | 45 | 10/16/11 6:05 AM | 10/16/11 6:05 AM | 1 | N |
| 571 | 72.208.132.138 | Cox Communications | 45 | 10/18/11 10:40 AM | 10/18/11 10:40 AM | 1 | N |
| 572 | 68.1.107.54 | Cox Communications Inc | 45 | 10/18/11 4:35 AM | 10/18/11 4:35 AM | 1 | N |
| 573 | 24.255.229.46 | Cox Communications | 45 | 12/18/11 7:13 AM | 12/18/11 7:13 AM | 1 | N |
| 574 | 68.107.27.191 | Cox Communications | 45 | 10/19/11 10:46 AM | 10/19/11 10:46 AM | 1 | N |
| 575 | 98.176.180.135 | Cox Communications | 45 | 12/19/11 6:57 AM | 12/19/11 6:57 AM | 1 | N |
| 576 | 68.229.42.228 | Cox Communications | 45 | 11/27/11 9:29 AM | 11/27/11 9:29 AM | 1 | N |
| 577 | 72.209.52.246 | Cox Communications | 45 | 11/29/11 4:07 AM | 11/29/11 4:07 AM | 1 | N |
| 578 | 72.197.45.4 | Cox Communications | 45 | 11/30/11 3:25 AM | 11/30/11 3:25 AM | 1 | N |

RGHTS00000718

Cox Communications Repeat Infringer Report
03/01/2011-01/09/2012

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 579 | 98.163.98.46 | Cox Communications | 45 | 11/2/11 5:32 AM | 11/2/11 5:32 AM | 1 | N |
| 580 | 70.174.54.140 | Cox Communications | 45 | 12/2/11 11:59 AM | 12/2/11 11:59 AM | 1 | N |
| 581 | 98.179.210.170 | Cox Communications | 45 | 11/14/11 8:36 AM | 11/14/11 8:36 AM | 1 | N |
| 582 | 98.186.168.37 | Cox Communications | 45 | 11/15/11 5:21 AM | 11/15/11 5:21 AM | 1 | N |
| 583 | 72.199.42.187 | Cox Communications | 45 | 11/15/11 11:10 AM | 11/15/11 11:10 AM | 1 | N |
| 584 | 68.226.227.176 | Cox Communications | 45 | 12/14/11 12:19 PM | 12/14/11 12:19 PM | 1 | N |
| 585 | 68.8.210.29 | Cox Communications Inc | 45 | 11/24/11 1:02 AM | 11/24/11 1:02 AM | 1 | N |
| 586 | 70.160.80.94 | Cox Communications | 45 | 12/20/11 3:06 AM | 12/20/11 3:06 AM | 1 | N |
| 587 | 72.204.75.176 | Cox Communications | 45 | 10/28/11 12:07 PM | 10/28/11 12:07 PM | 1 | N |
| 588 | 68.229.253.235 | Cox Communications | 45 | 1/6/12 2:54 AM | 1/6/12 2:54 AM | 1 | N |
| 589 | 68.6.61.4 | Cox Communications Inc | 45 | 10/28/11 6:05 AM | 10/28/11 6:05 AM | 1 | N |
| 590 | 68.225.76.180 | Cox Communications | 45 | 10/28/11 7:48 AM | 10/28/11 7:48 AM | 1 | N |
| 591 | 24.254.155.31 | Cox Communications | 45 | 12/25/11 1:35 AM | 12/25/11 1:35 AM | 1 | N |
| 592 | 72.193.164.157 | Cox Communications | 45 | 10/3/11 7:34 AM | 10/3/11 7:34 AM | 1 | N |
| 593 | 70.178.101.228 | Cox Communications | 45 | 1/7/12 4:29 AM | 1/7/12 4:29 AM | 1 | N |
| 594 | 70.171.3.134 | Cox Communications | 45 | 10/31/11 3:49 AM | 10/31/11 3:49 AM | 1 | N |
| 595 | 98.188.248.155 | Cox Communications | 45 | 11/2/11 3:42 AM | 11/2/11 3:42 AM | 1 | N |
| 596 | 68.103.90.64 | Cox Communications Inc | 45 | 12/30/11 8:46 AM | 12/30/11 8:46 AM | 1 | N |
| 597 | 70.189.143.58 | Cox Communications | 45 | 12/31/11 9:12 AM | 12/31/11 9:12 AM | 1 | N |
| 598 | 70.177.194.180 | Cox Communications | 45 | 10/16/11 1:29 AM | 10/16/11 1:29 AM | 1 | N |
| 599 | 184.187.147.114 | Cox Communications | 45 | 12/31/11 11:32 AM | 12/31/11 11:32 AM | 1 | N |
| 600 | 72.205.236.203 | Cox Communications | 45 | 10/17/11 2:01 AM | 10/17/11 2:01 AM | 1 | N |
| 601 | 98.166.153.103 | Cox Communications | 45 | 10/19/11 7:59 AM | 10/19/11 7:59 AM | 1 | N |
| 602 | 72.200.186.187 | Cox Communications | 45 | 11/25/11 4:06 AM | 11/25/11 4:06 AM | 1 | N |
| 603 | 98.165.68.10 | Cox Communications | 45 | 11/27/11 4:03 AM | 11/27/11 4:03 AM | 1 | N |
| 604 | 174.74.103.147 | Cox Communications | 45 | 11/29/11 1:27 AM | 11/29/11 1:27 AM | 1 | N |
| 605 | 98.167.211.154 | Cox Communications | 45 | 11/30/11 11:55 AM | 11/30/11 11:55 AM | 1 | N |
| 606 | 68.11.132.62 | Cox Communications | 45 | 12/1/11 12:52 PM | 12/1/11 12:52 PM | 1 | N |
| 607 | 68.1.70.207 | Cox Communications Inc | 45 | 11/5/11 6:24 AM | 11/5/11 6:24 AM | 1 | N |
| 608 | 68.102.33.10 | Cox Communications Inc | 45 | 12/3/11 5:44 AM | 12/3/11 5:44 AM | 1 | N |
| 609 | 68.231.143.153 | Cox Communications | 45 | 12/4/11 2:55 AM | 12/4/11 2:55 AM | 1 | N |
| 610 | 174.65.44.146 | Cox Communications | 45 | 12/5/11 12:37 PM | 12/5/11 12:37 PM | 1 | N |
| 611 | 72.209.183.229 | Cox Communications | 45 | 12/5/11 5:28 AM | 12/5/11 5:28 AM | 1 | N |
| 612 | 72.219.50.180 | Cox Communications | 45 | 11/8/11 1:35 AM | 11/8/11 1:35 AM | 1 | N |
| 613 | 68.105.149.122 | Cox Communications | 45 | 12/7/11 5:22 AM | 12/7/11 5:22 AM | 1 | N |
| 614 | 24.255.229.238 | Cox Communications | 45 | 11/14/11 5:10 AM | 11/14/11 5:10 AM | 1 | N |
| 615 | 98.165.197.66 | Cox Communications | 45 | 12/14/11 2:35 AM | 12/14/11 2:35 AM | 1 | N |
| 616 | 68.224.143.210 | Cox Communications | 45 | 11/17/11 10:27 AM | 11/17/11 10:27 AM | 1 | N |
| 617 | 72.193.203.165 | Cox Communications | 45 | 11/22/11 3:33 AM | 11/22/11 3:33 AM | 1 | N |
| 618 | 98.165.6.242 | Cox Communications | 45 | 11/23/11 7:57 AM | 11/23/11 7:57 AM | 1 | N |
| 619 | 68.102.50.86 | Cox Communications Inc | 45 | 11/24/11 12:07 PM | 11/24/11 12:07 PM | 1 | N |
| 620 | 72.222.221.201 | Cox Communications | 45 | 10/22/11 12:45 PM | 10/22/11 12:45 PM | 1 | N |
| 621 | 68.98.232.19 | Cox Communications Inc | 45 | 12/20/11 1:03 AM | 12/20/11 1:03 AM | 1 | N |
| 622 | 174.65.140.130 | Cox Communications | 45 | 10/3/11 11:43 AM | 10/3/11 11:43 AM | 1 | N |
| 623 | 70.180.95.54 | Cox Communications Inc | 45 | 10/28/11 4:07 AM | 10/28/11 4:07 AM | 1 | N |
| 624 | 68.5.160.143 | Cox Communications Inc | 45 | 12/24/11 10:47 AM | 12/24/11 10:47 AM | 1 | N |
| 625 | 70.180.168.189 | Cox Communications | 45 | 12/25/11 10:36 AM | 12/25/11 10:36 AM | 1 | N |
| 626 | 68.3.11.195 | Cox Communications Inc | 45 | 1/7/12 12:12 PM | 1/7/12 12:12 PM | 1 | N |
| 627 | 70.161.170.28 | Cox Communications | 45 | 10/31/11 1:18 AM | 10/31/11 1:18 AM | 1 | N |
| 628 | 68.102.208.65 | Cox Communications Inc | 45 | 10/7/11 10:30 AM | 10/7/11 10:30 AM | 1 | N |
| 629 | 184.184.173.129 | Cox Communications | 45 | 11/1/11 6:14 AM | 11/1/11 6:14 AM | 1 | N |
| 630 | 72.199.165.45 | Cox Communications | 45 | 1/8/12 6:11 AM | 1/8/12 6:11 AM | 1 | N |
| 631 | 174.70.142.65 | Cox Communications | 45 | 10/16/11 1:11 AM | 10/16/11 1:11 AM | 1 | N |
| 632 | 98.164.68.56 | Cox Communications | 45 | 12/31/11 9:31 AM | 12/31/11 9:31 AM | 1 | N |
| 633 | 72.193.11.116 | Cox Communications | 45 | 11/2/11 2:44 AM | 8/31/11 4:54 AM | 64 | N |
| 634 | 24.255.31.180 | Cox Communications | 45 | 10/19/11 5:08 AM | 10/19/11 5:08 AM | 1 | N |
| 635 | 70.173.132.130 | Cox Communications | 45 | 11/26/11 5:21 AM | 11/26/11 5:21 AM | 1 | N |
| 636 | 68.101.191.21 | Cox Communications Inc | 45 | 11/27/11 4:27 AM | 11/27/11 4:27 AM | 1 | N |
| 637 | 70.178.134.176 | Cox Communications | 45 | 11/29/11 7:32 AM | 11/29/11 7:32 AM | 1 | N |
| 638 | 98.178.196.151 | Cox Communications | 45 | 11/4/11 5:22 AM | 11/4/11 5:22 AM | 1 | N |
| 639 | 68.110.202.207 | Cox Communications | 45 | 12/2/11 7:08 AM | 12/2/11 7:08 AM | 1 | N |
| 640 | 70.170.2.152 | Cox Communications | 45 | 11/5/11 3:39 AM | 11/5/11 3:39 AM | 1 | N |
| 641 | 72.203.147.224 | Cox Communications | 45 | 12/3/11 3:20 AM | 12/3/11 3:20 AM | 1 | N |
| 642 | 70.173.38.134 | Cox Communications | 45 | 12/4/11 1:06 AM | 12/4/11 1:06 AM | 1 | N |
| 643 | 68.100.206.198 | Cox Communications Inc | 45 | 11/6/11 5:20 AM | 11/6/11 5:20 AM | 1 | N |

RGHTS00000719

Cox Communications Repeat Infringer Report
03/01/2011-01/09/2012

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 644 | 68.5.17.167 | Cox Communications Inc | 45 | 12/5/11 12:25 PM | 12/5/11 12:25 PM | 1 | N |
| 645 | 24.252.23.126 | Cox Communications | 45 | 12/5/11 4:12 AM | 12/5/11 4:12 AM | 1 | N |
| 646 | 68.108.139.59 | Cox Communications Inc | 45 | 11/8/11 4:40 AM | 11/8/11 4:40 AM | 1 | N |
| 647 | 98.166.151.75 | Cox Communications | 45 | 12/7/11 4:21 AM | 12/7/11 4:21 AM | 1 | N |
| 648 | 72.207.27.215 | Cox Communications | 45 | 11/12/11 12:05 PM | 11/12/11 12:05 PM | 1 | N |
| 649 | 68.109.90.128 | Cox Communications Inc | 45 | 11/12/11 7:36 AM | 11/12/11 7:36 AM | 1 | N |
| 650 | 72.208.2.47 | Cox Communications | 45 | 11/15/11 2:54 AM | 11/15/11 2:54 AM | 1 | N |
| 651 | 70.176.234.100 | Cox Communications | 45 | 11/17/11 5:50 AM | 11/17/11 5:50 AM | 1 | N |
| 652 | 184.190.193.235 | Cox Communications | 45 | 12/14/11 2:43 AM | 12/14/11 2:43 AM | 1 | N |
| 653 | 98.180.44.178 | Cox Communications | 45 | 11/23/11 6:46 AM | 11/23/11 6:46 AM | 1 | N |
| 654 | 72.195.178.73 | Cox Communications | 45 | 11/24/11 11:04 AM | 11/24/11 11:04 AM | 1 | N |
| 655 | 68.6.252.88 | Cox Communications Inc | 45 | 1/4/12 11:21 AM | 1/4/12 11:21 AM | 1 | N |
| 656 | 98.184.134.50 | Cox Communications | 45 | 12/21/11 12:36 PM | 12/21/11 12:36 PM | 1 | N |
| 657 | 98.164.243.155 | Cox Communications | 45 | 1/5/12 6:40 AM | 1/5/12 6:40 AM | 1 | N |
| 658 | 98.169.201.88 | Cox Communications | 45 | 1/5/12 4:13 AM | 1/5/12 4:13 AM | 1 | N |
| 659 | 72.199.170.220 | Cox Communications | 45 | 10/27/11 10:30 AM | 10/27/11 10:30 AM | 1 | N |
| 660 | 68.107.150.170 | Cox Communications | 45 | 12/25/11 10:36 AM | 12/25/11 10:36 AM | 1 | N |
| 661 | 98.164.27.53 | Cox Communications | 45 | 10/4/11 2:59 AM | 10/4/11 2:59 AM | 1 | N |
| 662 | 72.201.181.220 | Cox Communications | 45 | 10/31/11 12:27 PM | 10/31/11 12:27 PM | 1 | N |
| 663 | 24.252.96.134 | Cox Communications | 45 | 10/7/11 6:13 AM | 10/7/11 6:13 AM | 1 | N |
| 664 | 68.111.173.60 | Cox Communications | 45 | 11/1/11 5:13 AM | 11/1/11 5:13 AM | 1 | N |
| 665 | 68.0.214.209 | Cox Communications | 45 | 10/12/11 5:56 AM | 10/12/11 5:56 AM | 1 | N |
| 666 | 24.252.112.234 | Cox Communications | 45 | 12/31/11 3:57 AM | 12/31/11 3:57 AM | 1 | N |
| 667 | 68.2.172.100 | Cox Communications | 45 | 12/31/11 9:31 AM | 12/31/11 9:31 AM | 1 | N |
| 668 | 98.166.186.54 | Cox Communications | 45 | 10/16/11 7:45 AM | 10/16/11 7:45 AM | 1 | N |
| 669 | 68.13.250.117 | Cox Communications | 45 | 1/2/12 5:04 AM | 1/2/12 5:04 AM | 1 | N |
| 670 | 68.8.197.45 | Cox Communications | 45 | 10/17/11 8:03 AM | 10/17/11 8:03 AM | 1 | N |
| 671 | 68.3.53.18 | Cox Communications | 45 | 10/18/11 6:09 AM | 10/18/11 6:09 AM | 1 | N |
| 672 | 72.197.246.235 | Cox Communications | 45 | 10/19/11 2:24 AM | 10/19/11 2:24 AM | 1 | N |
| 673 | 68.3.175.78 | Cox Communications | 45 | 10/19/11 10:53 AM | 10/19/11 10:53 AM | 1 | N |
| 674 | 70.181.72.6 | Cox Communications | 45 | 11/26/11 1:21 AM | 11/26/11 1:21 AM | 1 | N |
| 675 | 68.13.145.61 | Cox Communications | 45 | 11/26/11 11:35 AM | 11/26/11 11:35 AM | 1 | N |
| 676 | 98.180.15.253 | Cox Communications | 45 | 12/2/11 4:56 AM | 12/2/11 4:56 AM | 1 | N |
| 677 | 72.214.64.85 | Cox Communications | 45 | 12/5/11 2:41 AM | 12/5/11 2:41 AM | 1 | N |
| 678 | 68.110.146.130 | Cox Communications | 45 | 12/7/11 3:13 AM | 12/7/11 3:13 AM | 1 | N |
| 679 | 70.188.28.108 | Cox Communications | 45 | 11/13/11 3:55 AM | 11/13/11 3:55 AM | 1 | N |
| 680 | 70.189.206.239 | Cox Communications | 45 | 11/14/11 2:01 AM | 11/14/11 2:01 AM | 1 | N |
| 681 | 24.255.238.248 | Cox Communications | 45 | 11/15/11 1:26 AM | 11/15/11 1:26 AM | 1 | N |
| 682 | 72.193.113.92 | Cox Communications | 45 | 11/16/11 6:23 AM | 11/16/11 6:23 AM | 1 | N |
| 683 | 68.97.196.196 | Cox Communications Inc | 45 | 11/17/11 5:42 AM | 11/17/11 5:42 AM | 1 | N |
| 684 | 70.173.42.234 | Cox Communications | 45 | 11/18/11 5:43 AM | 11/18/11 5:43 AM | 1 | N |
| 685 | 68.228.183.182 | Cox Communications | 45 | 11/23/11 4:16 AM | 11/23/11 4:16 AM | 1 | N |
| 686 | 174.66.7.122 | Cox Communications | 45 | 11/24/11 5:00 AM | 11/24/11 5:00 AM | 1 | N |
| 687 | 68.97.170.230 | Cox Communications | 45 | 10/22/11 2:30 AM | 10/22/11 2:30 AM | 1 | N |
| 688 | 68.1.65.218 | Cox Communications Inc | 45 | 10/23/11 11:58 AM | 10/23/11 11:58 AM | 1 | N |
| 689 | 68.102.121.167 | Cox Communications Inc | 45 | 12/20/11 11:31 AM | 12/20/11 11:31 AM | 1 | N |
| 690 | 72.216.2.189 | Cox Communications | 45 | 1/5/12 4:33 AM | 1/5/12 4:33 AM | 1 | N |
| 691 | 70.180.240.175 | Cox Communications | 45 | 10/24/11 8:18 AM | 10/24/11 8:18 AM | 1 | N |
| 692 | 68.108.62.160 | Cox Communications | 45 | 12/25/11 10:28 AM | 12/25/11 10:28 AM | 1 | N |
| 693 | 72.207.232.240 | Cox Communications | 45 | 10/30/11 2:11 AM | 10/30/11 2:11 AM | 1 | N |
| 694 | 68.229.151.105 | Cox Communications | 45 | 11/1/11 1:36 AM | 11/1/11 1:36 AM | 1 | N |
| 695 | 24.255.31.141 | Cox Communications | 45 | 10/11/11 12:26 PM | 10/11/11 12:26 PM | 1 | N |
| 696 | 72.194.118.68 | Cox Communications | 45 | 10/12/11 5:56 AM | 10/12/11 5:56 AM | 1 | N |
| 697 | 68.6.253.174 | Cox Communications Inc | 45 | 10/14/11 5:34 AM | 10/14/11 5:34 AM | 1 | N |
| 698 | 70.162.45.77 | Cox Communications | 45 | 10/15/11 11:36 AM | 10/15/11 11:36 AM | 1 | N |
| 699 | 70.173.40.148 | Cox Communications | 45 | 10/20/11 5:55 AM | 10/20/11 5:55 AM | 1 | N |
| 700 | 72.202.150.173 | Cox Communications | 45 | 11/26/11 12:23 PM | 11/26/11 12:23 PM | 1 | N |
| 701 | 72.222.253.130 | Cox Communications | 45 | 12/16/11 6:25 AM | 12/16/11 6:25 AM | 1 | N |
| 702 | 68.97.136.4 | Cox Communications Inc | 45 | 11/29/11 5:26 AM | 11/29/11 5:26 AM | 1 | N |
| 703 | 98.183.169.97 | Cox Communications | 45 | 12/17/11 3:42 AM | 12/17/11 3:42 AM | 1 | N |
| 704 | 68.97.109.57 | Cox Communications | 45 | 12/1/11 9:24 AM | 12/1/11 9:24 AM | 1 | N |
| 705 | 72.209.14.157 | Cox Communications | 45 | 12/3/11 6:00 AM | 12/3/11 6:00 AM | 1 | N |
| 706 | 68.96.40.119 | Cox Communications | 45 | 11/5/11 10:02 AM | 11/5/11 10:02 AM | 1 | N |
| 707 | 98.176.34.89 | Cox Communications | 45 | 11/6/11 7:01 AM | 11/6/11 7:01 AM | 1 | N |
| 708 | 24.255.27.43 | Cox Communications | 45 | 11/8/11 1:55 AM | 11/8/11 1:55 AM | 1 | N |

RGHTS00000720

Cox Communications Repeat Infringer Report
03/01/2011-01/09/2012

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 709 | 72.200.57.165 | Cox Communications | 45 | 11/8/11 9:26 AM | 11/8/11 9:26 AM | 1 | N |
| 710 | 70.173.54.251 | Cox Communications | 45 | 11/10/11 8:20 AM | 11/10/11 8:20 AM | 1 | N |
| 711 | 98.174.175.94 | Cox Communications | 45 | 11/13/11 11:54 AM | 11/13/11 11:54 AM | 1 | N |
| 712 | 68.7.139.61 | Cox Communications Inc | 45 | 11/16/11 2:33 AM | 11/16/11 2:33 AM | 1 | N |
| 713 | 24.253.44.31 | Cox Communications Inc | 45 | 11/18/11 5:31 AM | 11/18/11 5:31 AM | 1 | N |
| 714 | 68.1.64.106 | Cox Communications Inc | 45 | 12/14/11 4:55 AM | 12/14/11 4:55 AM | 1 | N |
| 715 | 68.2.210.13 | Cox Communications Inc | 45 | 11/22/11 12:48 PM | 11/22/11 12:48 PM | 1 | N |
| 716 | 68.9.209.99 | Cox Communications Inc | 45 | 11/24/11 2:10 AM | 11/24/11 2:10 AM | 1 | N |
| 717 | 72.209.215.230 | Cox Communications | 45 | 10/24/11 7:01 AM | 10/24/11 7:01 AM | 1 | N |
| 718 | 70.179.122.8 | Cox Communications | 45 | 10/4/11 12:27 PM | 10/4/11 12:27 PM | 1 | N |
| 719 | 68.8.231.118 | Cox Communications Inc | 45 | 12/24/11 11:55 AM | 12/24/11 11:55 AM | 1 | N |
| 720 | 68.103.155.35 | Cox Communications Inc | 45 | 10/7/11 6:13 AM | 10/7/11 6:13 AM | 1 | N |
| 721 | 70.180.131.132 | Cox Communications | 45 | 1/8/12 5:08 AM | 1/8/12 5:08 AM | 1 | N |
| 722 | 68.8.199.223 | Cox Communications Inc | 45 | 1/8/12 12:32 PM | 1/8/12 12:32 PM | 1 | N |
| 723 | 70.176.218.2 | Cox Communications | 45 | 12/31/11 1:37 AM | 12/31/11 1:37 AM | 1 | N |
| 724 | 72.220.46.21 | Cox Communications | 45 | 12/31/11 8:10 AM | 12/31/11 8:10 AM | 1 | N |
| 725 | 70.189.215.134 | Cox Communications | 45 | 10/20/11 1:00 AM | 10/20/11 1:00 AM | 1 | N |
| 726 | 72.198.192.163 | Cox Communications | 45 | 11/27/11 6:59 AM | 11/27/11 6:59 AM | 1 | N |
| 727 | 70.171.76.166 | Cox Communications | 45 | 11/28/11 11:57 AM | 11/28/11 11:57 AM | 1 | N |
| 728 | 68.225.178.66 | Cox Communications | 45 | 12/1/11 8:47 AM | 12/1/11 8:47 AM | 1 | N |
| 729 | 174.79.241.98 | Cox Communications | 45 | 12/2/11 6:42 AM | 12/2/11 6:42 AM | 1 | N |
| 730 | 68.12.161.80 | Cox Communications Inc | 45 | 11/6/11 6:05 AM | 11/6/11 6:05 AM | 1 | N |
| 731 | 24.254.38.224 | Cox Communications | 45 | 11/6/11 11:15 AM | 11/6/11 11:15 AM | 1 | N |
| 732 | 70.177.114.204 | Cox Communications | 45 | 11/9/11 8:18 AM | 11/9/11 8:18 AM | 1 | N |
| 733 | 68.225.113.109 | Cox Communications | 45 | 12/7/11 4:41 AM | 12/7/11 4:41 AM | 1 | N |
| 734 | 70.189.175.219 | Cox Communications | 45 | 3/25/11 1:35 AM | 3/1/11 10:20 AM | 25 | N |
| 735 | 24.254.121.132 | Cox Communications | 45 | 11/13/11 9:27 AM | 11/13/11 9:27 AM | 1 | N |
| 736 | 68.0.147.35 | Cox Communications Inc | 45 | 11/14/11 6:43 AM | 11/14/11 6:43 AM | 1 | N |
| 737 | 68.5.53.110 | Cox Communications Inc | 45 | 11/17/11 5:05 AM | 11/17/11 5:05 AM | 1 | N |
| 738 | 68.12.112.59 | Cox Communications Inc | 45 | 12/14/11 4:11 AM | 12/14/11 4:11 AM | 1 | N |
| 739 | 24.253.19.196 | Cox Communications | 45 | 12/14/11 11:49 AM | 12/14/11 11:49 AM | 1 | N |
| 740 | 70.180.107.1 | Cox Communications | 45 | 11/24/11 1:15 AM | 11/24/11 1:15 AM | 1 | N |
| 741 | 72.216.42.91 | Cox Communications | 45 | 11/25/11 2:19 AM | 11/25/11 2:19 AM | 1 | N |
| 742 | 68.103.149.123 | Cox Communications Inc | 45 | 10/21/11 10:00 AM | 10/21/11 10:00 AM | 1 | N |
| 743 | 68.105.106.253 | Cox Communications Inc | 45 | 10/24/11 4:17 AM | 10/24/11 4:17 AM | 1 | N |
| 744 | 98.162.251.56 | Cox Communications | 45 | 12/20/11 7:35 AM | 12/20/11 7:35 AM | 1 | N |
| 745 | 70.162.66.75 | Cox Communications | 45 | 10/27/11 2:29 AM | 10/27/11 2:29 AM | 1 | N |
| 746 | 72.209.164.29 | Cox Communications | 45 | 10/4/11 1:44 AM | 10/4/11 1:44 AM | 1 | N |
| 747 | 68.1.32.208 | Cox Communications Inc | 45 | 10/30/11 6:13 AM | 10/30/11 6:13 AM | 1 | N |
| 748 | 72.208.7.158 | Cox Communications | 45 | 10/31/11 11:08 AM | 10/31/11 11:08 AM | 1 | N |
| 749 | 174.74.52.4 | Cox Communications | 45 | 1/9/12 3:06 AM | 1/9/12 3:06 AM | 1 | N |
| 750 | 70.187.148.175 | Cox Communications | 45 | 10/13/11 10:14 AM | 10/13/11 10:14 AM | 1 | N |
| 751 | 68.229.196.41 | Cox Communications | 45 | 10/14/11 11:31 AM | 10/14/11 11:31 AM | 1 | N |
| 752 | 98.184.144.32 | Cox Communications | 45 | 12/31/11 7:24 AM | 12/31/11 7:24 AM | 1 | N |
| 753 | 68.98.97.243 | Cox Communications | 45 | 12/31/11 8:15 AM | 12/31/11 8:15 AM | 1 | N |
| 754 | 72.220.175.79 | Cox Communications | 45 | 10/18/11 12:00 PM | 10/18/11 12:00 PM | 1 | N |
| 755 | 68.98.35.135 | Cox Communications | 45 | 11/25/11 6:30 AM | 11/25/11 6:30 AM | 1 | N |
| 756 | 68.103.61.142 | Cox Communications Inc | 45 | 11/27/11 6:29 AM | 11/27/11 6:29 AM | 1 | N |
| 757 | 68.97.192.190 | Cox Communications | 45 | 12/17/11 2:13 AM | 12/17/11 2:13 AM | 1 | N |
| 758 | 72.203.149.80 | Cox Communications | 45 | 11/2/11 8:42 AM | 11/2/11 8:42 AM | 1 | N |
| 759 | 68.97.154.130 | Cox Communications | 45 | 12/1/11 8:39 AM | 12/1/11 8:39 AM | 1 | N |
| 760 | 72.204.66.56 | Cox Communications | 45 | 12/2/11 6:30 AM | 12/2/11 6:30 AM | 1 | N |
| 761 | 24.255.140.19 | Cox Communications | 45 | 11/6/11 2:34 AM | 11/6/11 2:34 AM | 1 | N |
| 762 | 68.7.162.192 | Cox Communications Inc | 45 | 12/5/11 4:16 AM | 12/5/11 4:16 AM | 1 | N |
| 763 | 68.108.51.90 | Cox Communications Inc | 45 | 11/7/11 8:55 AM | 11/7/11 8:55 AM | 1 | N |
| 764 | 98.178.202.57 | Cox Communications | 45 | 11/8/11 7:19 AM | 11/8/11 7:19 AM | 1 | N |
| 765 | 70.174.22.101 | Cox Communications | 45 | 12/10/11 8:16 AM | 12/10/11 2:24 AM | 1 | N |
| 766 | 72.220.12.137 | Cox Communications | 45 | 11/12/11 7:24 AM | 11/12/11 7:24 AM | 1 | N |
| 767 | 72.220.211.138 | Cox Communications | 45 | 11/16/11 9:08 AM | 11/16/11 9:08 AM | 1 | N |
| 768 | 72.213.212.89 | Cox Communications | 45 | 11/17/11 2:47 AM | 11/17/11 2:47 AM | 1 | N |
| 769 | 70.160.243.54 | Cox Communications | 45 | 11/18/11 12:22 PM | 11/18/11 12:22 PM | 1 | N |
| 770 | 70.189.232.146 | Cox Communications | 45 | 12/14/11 6:36 AM | 12/14/11 6:36 AM | 1 | N |
| 771 | 68.2.70.83 | Cox Communications Inc | 45 | 11/24/11 12:50 PM | 11/24/11 12:50 PM | 1 | N |
| 772 | 68.3.205.88 | Cox Communications Inc | 45 | 12/20/11 3:33 AM | 12/20/11 3:33 AM | 1 | N |
| 773 | 24.250.254.179 | Cox Communications | 45 | 12/20/11 5:25 AM | 12/20/11 5:25 AM | 1 | N |

RGHTS00000721

Cox Communications Repeat Infringer Report
03/01/2011-01/09/2012

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 774 | 72.220.197.81 | Cox Communications | 45 | 12/24/11 8:46 AM | 12/24/11 8:46 AM | 1 | N |
| 775 | 72.208.215.130 | Cox Communications | 45 | 10/29/11 12:50 PM | 10/29/11 12:50 PM | 1 | N |
| 776 | 72.193.208.194 | Cox Communications | 45 | 10/29/11 10:41 AM | 10/29/11 10:41 AM | 1 | N |
| 777 | 68.0.216.122 | Cox Communications Inc | 45 | 10/30/11 2:26 AM | 10/30/11 2:26 AM | 1 | N |
| 778 | 72.193.128.232 | Cox Communications | 45 | 10/31/11 10:50 AM | 10/31/11 10:50 AM | 1 | N |
| 779 | 98.165.209.16 | Cox Communications | 45 | 10/13/11 9:24 AM | 10/13/11 9:24 AM | 1 | N |
| 780 | 72.199.133.224 | Cox Communications | 45 | 12/31/11 6:33 AM | 12/31/11 6:33 AM | 1 | N |
| 781 | 68.102.73.110 | Cox Communications Inc | 45 | 12/31/11 4:40 AM | 12/31/11 4:40 AM | 1 | N |
| 782 | 184.187.129.191 | Cox Communications | 45 | 10/16/11 1:42 AM | 10/16/11 1:42 AM | 1 | N |
| 783 | 68.226.133.245 | Cox Communications | 45 | 10/20/11 4:21 AM | 10/20/11 4:21 AM | 1 | N |
| 784 | 68.8.71.36 | Cox Communications | 45 | 10/20/11 2:32 AM | 10/20/11 2:32 AM | 1 | N |
| 785 | 72.193.92.163 | Cox Communications | 45 | 12/19/11 7:41 AM | 12/19/11 7:41 AM | 1 | N |
| 786 | 70.188.97.125 | Cox Communications | 45 | 11/25/11 5:34 AM | 11/25/11 5:34 AM | 1 | N |
| 787 | 24.253.105.84 | Cox Communications | 45 | 11/28/11 1:36 AM | 11/28/11 1:36 AM | 1 | N |
| 788 | 68.97.208.81 | Cox Communications Inc | 45 | 12/1/11 5:29 AM | 12/1/11 5:29 AM | 1 | N |
| 789 | 68.111.188.72 | Cox Communications | 45 | 12/3/11 2:34 AM | 12/3/11 2:34 AM | 1 | N |
| 790 | 68.224.186.72 | Cox Communications | 45 | 12/5/11 8:08 AM | 12/5/11 8:08 AM | 1 | N |
| 791 | 68.110.127.33 | Cox Communications | 45 | 12/7/11 7:53 AM | 12/7/11 7:53 AM | 1 | N |
| 792 | 68.108.79.166 | Cox Communications | 45 | 11/14/11 9:59 AM | 11/14/11 9:59 AM | 1 | N |
| 793 | 68.12.204.50 | Cox Communications | 45 | 11/17/11 5:43 AM | 11/17/11 5:43 AM | 1 | N |
| 794 | 72.197.54.3 | Cox Communications | 45 | 11/21/11 6:00 AM | 11/21/11 6:00 AM | 1 | N |
| 795 | 68.8.13.133 | Cox Communications | 45 | 11/23/11 8:18 AM | 11/23/11 8:18 AM | 1 | N |
| 796 | 72.208.73.17 | Cox Communications | 45 | 11/23/11 9:27 AM | 11/23/11 9:27 AM | 1 | N |
| 797 | 72.201.9.83 | Cox Communications | 45 | 11/24/11 3:39 AM | 11/24/11 3:39 AM | 1 | N |
| 798 | 68.8.217.186 | Cox Communications Inc | 44 | 1/5/12 4:34 AM | 12/28/11 1:53 AM | 9 | N |
| 799 | 68.225.116.26 | Cox Communications | 44 | 12/13/11 12:54 PM | 12/11/11 10:44 AM | 2 | N |
| 800 | 68.4.243.112 | Cox Communications | 44 | 12/18/11 6:42 AM | 12/15/11 6:32 AM | 4 | N |
| 801 | 68.229.229.5 | Cox Communications | 44 | 1/4/12 4:41 AM | 12/14/11 6:47 AM | 22 | N |
| 802 | 98.176.244.152 | Cox Communications | 43 | 1/5/12 11:20 AM | 1/5/12 11:20 AM | 1 | N |
| 803 | 24.252.114.44 | Cox Communications | 43 | 1/7/12 9:28 AM | 1/7/12 9:28 AM | 1 | N |
| 804 | 72.207.116.185 | Cox Communications | 43 | 1/6/12 6:54 AM | 1/6/12 6:54 AM | 1 | N |
| 805 | 68.230.123.217 | Cox Communications | 43 | 1/3/12 2:20 AM | 1/3/12 2:20 AM | 1 | N |
| 806 | 68.226.54.56 | Cox Communications | 43 | 12/13/11 3:17 AM | 12/13/11 3:17 AM | 1 | N |
| 807 | 184.189.82.8 | Cox Communications | 43 | 12/13/11 3:17 AM | 12/13/11 3:17 AM | 1 | N |
| 808 | 98.168.211.87 | Cox Communications | 43 | 12/14/11 7:05 AM | 12/14/11 7:05 AM | 1 | N |
| 809 | 68.107.249.235 | Cox Communications Inc | 43 | 12/19/11 12:36 PM | 12/19/11 12:36 PM | 1 | N |
| 810 | 174.69.124.44 | Cox Communications Inc | 42 | 1/4/12 3:19 AM | 12/28/11 11:11 AM | 8 | N |
| 811 | 68.226.62.202 | Cox Communications | 42 | 1/4/12 3:25 AM | 1/3/12 7:36 AM | 2 | N |
| 812 | 72.218.170.190 | Cox Communications | 42 | 1/9/12 12:33 PM | 1/7/12 7:13 AM | 3 | N |
| 813 | 70.181.223.25 | Cox Communications | 42 | 12/11/11 11:22 AM | 12/10/11 9:29 AM | 2 | N |
| 814 | 98.162.144.247 | Cox Communications | 42 | 12/16/11 1:50 AM | 12/12/11 1:34 AM | 5 | N |
| 815 | 68.10.184.179 | Cox Communications | 42 | 1/5/12 2:17 AM | 1/4/12 3:19 AM | 2 | N |
| 816 | 72.222.191.105 | Cox Communications | 42 | 8/9/11 3:48 AM | 3/6/11 9:34 AM | 157 | N |
| 817 | 68.11.254.68 | Cox Communications | 42 | 1/9/12 10:01 AM | 1/6/12 8:44 AM | 4 | N |
| 818 | 68.2.189.254 | Cox Communications Inc | 42 | 1/5/12 2:17 AM | 12/28/11 2:55 AM | 9 | N |
| 819 | 68.105.65.217 | Cox Communications | 42 | 1/9/12 9:51 AM | 1/3/12 1:16 AM | 7 | N |
| 820 | 70.181.250.221 | Cox Communications | 41 | 10/27/11 12:59 PM | 10/9/11 3:11 AM | 19 | N |
| 821 | 68.110.202.78 | Cox Communications | 39 | 12/15/11 12:14 PM | 11/14/11 1:42 AM | 32 | N |
| 822 | 70.171.26.34 | Cox Communications | 38 | 1/6/12 12:21 PM | 12/26/11 2:26 AM | 12 | N |
| 823 | 68.229.98.7 | Cox Communications | 36 | 11/16/11 11:39 AM | 11/16/11 7:53 AM | 1 | N |
| 824 | 24.255.239.240 | Cox Communications | 36 | 1/8/12 9:39 AM | 1/8/12 1:11 AM | 1 | N |
| 825 | 24.255.188.171 | Cox Communications | 36 | 10/10/11 11:10 AM | 9/28/11 5:00 AM | 13 | N |
| 826 | 68.97.72.78 | Cox Communications | 36 | 11/29/11 7:20 AM | 11/17/11 2:40 AM | 13 | N |
| 827 | 68.224.251.160 | Cox Communications | 36 | 11/15/11 10:34 AM | 11/15/11 4:10 AM | 1 | N |
| 828 | 70.177.49.29 | Cox Communications | 35 | 7/27/11 4:46 AM | 3/4/11 11:48 AM | 146 | N |
| 829 | 24.254.47.49 | Cox Communications | 35 | 9/8/11 12:06 PM | 7/11/11 10:23 AM | 60 | N |
| 830 | 98.168.211.253 | Cox Communications | 35 | 10/19/11 11:52 AM | 4/4/11 12:25 PM | 199 | N |
| 831 | 72.203.149.214 | Cox Communications | 34 | 12/15/11 12:33 PM | 12/14/11 9:52 AM | 2 | N |
| 832 | 98.166.129.41 | Cox Communications | 32 | 4/20/11 2:22 AM | 4/19/11 1:10 AM | 2 | N |
| 833 | 184.187.181.215 | Cox Communications | 31 | 9/4/11 8:22 AM | 8/5/11 4:20 AM | 31 | N |
| 834 | 72.213.31.72 | Cox Communications | 31 | 10/29/11 11:40 AM | 10/29/11 11:40 AM | 1 | N |
| 835 | 68.8.133.197 | Cox Communications Inc | 30 | 10/25/11 9:54 AM | 8/19/11 4:10 AM | 68 | N |
| 836 | 174.65.6.101 | Cox Communications | 30 | 1/8/12 11:19 AM | 1/7/12 6:12 AM | 2 | N |
| 837 | 70.173.163.84 | Cox Communications | 30 | 1/8/12 7:54 AM | 6/15/11 4:02 AM | 208 | N |
| 838 | 68.1.148.66 | Cox Communications Inc | 30 | 12/10/11 10:58 AM | 12/10/11 5:50 AM | 1 | N |

RGHTS00000722

Cox Communications Repeat Infringer Report
03/01/2011-01/09/2012

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 839 | 98.168.190.190 | Cox Communications | 30 | 10/18/11 4:48 AM | 10/6/11 11:10 AM | 13 | N |
| 840 | 72.199.19.58 | Cox Communications | 29 | 11/4/11 3:08 AM | 8/21/11 7:37 AM | 76 | N |
| 841 | 24.252.99.20 | Cox Communications | 29 | 7/25/11 7:02 AM | 5/18/11 10:50 AM | 69 | N |
| 842 | 70.187.95.86 | Cox Communications | 29 | 12/28/11 2:55 AM | 12/27/11 2:11 AM | 2 | N |
| 843 | 24.254.61.107 | Cox Communications | 28 | 1/5/12 2:23 AM | 1/2/12 8:29 AM | 4 | N |
| 844 | 70.190.183.73 | Cox Communications | 28 | 1/9/12 10:01 AM | 1/8/11 1:12 AM | 2 | N |
| 845 | 70.191.87.113 | Cox Communications | 28 | 11/20/11 7:54 AM | 3/7/11 9:59 AM | 259 | N |
| 846 | 68.5.239.224 | Cox Communications Inc | 28 | 6/25/11 2:16 AM | 5/17/11 11:26 AM | 40 | N |
| 847 | 174.70.144.27 | Cox Communications | 28 | 1/6/12 1:09 AM | 1/3/12 7:36 AM | 4 | N |
| 848 | 68.224.120.61 | Cox Communications | 28 | 12/27/11 6:45 AM | 12/27/11 2:11 AM | 1 | N |
| 849 | 98.169.9.99 | Cox Communications | 28 | 12/29/11 2:37 AM | 6/15/11 12:25 PM | 198 | N |
| 850 | 174.69.217.112 | Cox Communications | 27 | 12/16/11 1:00 AM | 11/4/11 2:58 AM | 43 | N |
| 851 | 70.185.200.114 | Cox Communications | 25 | 11/6/11 2:57 AM | 10/24/11 4:18 AM | 14 | N |
| 852 | 174.66.23.169 | Cox Communications | 25 | 12/29/11 2:15 AM | 12/12/11 11:10 AM | 18 | N |
| 853 | 68.229.161.175 | Cox Communications | 24 | 5/25/11 1:43 AM | 5/9/11 6:11 AM | 17 | N |
| 854 | 72.215.3.30 | Cox Communications | 24 | 11/14/11 8:19 AM | 10/18/11 10:13 AM | 28 | N |
| 855 | 72.192.155.39 | Cox Communications | 24 | 11/27/11 5:45 AM | 11/13/11 4:40 AM | 15 | N |
| 856 | 68.103.137.98 | Cox Communications Inc | 24 | 10/29/11 10:04 AM | 10/22/11 3:54 AM | 8 | N |
| 857 | 174.65.34.223 | Cox Communications | 24 | 12/26/11 11:30 AM | 11/27/11 7:07 AM | 30 | N |
| 858 | 68.111.113.245 | Cox Communications | 24 | 8/12/11 3:53 AM | 5/4/11 7:36 AM | 101 | N |
| 859 | 24.249.52.12 | Cox Communications | 24 | 12/12/11 6:59 AM | 4/1/11 4:54 AM | 256 | N |
| 860 | 72.208.254.189 | Cox Communications | 23 | 6/22/11 12:49 PM | 5/10/11 2:12 AM | 44 | N |
| 861 | 72.211.130.176 | Cox Communications | 23 | 12/20/11 12:14 PM | 12/18/11 6:05 AM | 3 | N |
| 862 | 68.104.181.143 | Cox Communications | 23 | 1/8/12 4:48 AM | 1/7/12 4:20 AM | 2 | N |
| 863 | 68.97.146.183 | Cox Communications Inc | 23 | 1/4/12 7:21 AM | 12/11/11 12:53 PM | 25 | N |
| 864 | 72.197.119.166 | Cox Communications | 22 | 12/19/11 5:05 AM | 12/19/11 5:05 AM | 1 | N |
| 865 | 70.178.128.248 | Cox Communications | 22 | 12/16/11 9:07 AM | 12/16/11 9:07 AM | 1 | N |
| 866 | 70.189.19.137 | Cox Communications | 22 | 12/10/11 12:32 PM | 12/10/11 12:32 PM | 1 | N |
| 867 | 68.12.95.131 | Cox Communications | 22 | 12/11/11 6:55 AM | 12/11/11 6:55 AM | 1 | N |
| 868 | 24.252.117.24 | Cox Communications | 22 | 12/27/11 1:14 AM | 12/27/11 1:14 AM | 1 | N |
| 869 | 70.160.19.94 | Cox Communications | 22 | 1/3/12 3:18 AM | 1/3/12 3:18 AM | 1 | N |
| 870 | 68.100.149.219 | Cox Communications Inc | 22 | 12/6/11 6:12 AM | 12/1/11 7:17 AM | 6 | N |
| 871 | 68.8.217.97 | Cox Communications | 22 | 12/15/11 3:54 AM | 12/15/11 3:54 AM | 1 | N |
| 872 | 68.107.185.142 | Cox Communications | 22 | 1/6/12 6:12 AM | 1/6/12 6:12 AM | 1 | N |
| 873 | 72.201.107.138 | Cox Communications | 22 | 12/15/11 1:06 AM | 12/9/11 10:58 AM | 7 | N |
| 874 | 68.226.231.9 | Cox Communications | 22 | 11/4/11 11:45 AM | 5/22/11 9:48 AM | 167 | N |
| 875 | 72.199.197.99 | Cox Communications | 22 | 1/6/12 12:12 PM | 1/6/12 12:12 PM | 1 | N |
| 876 | 70.172.229.192 | Cox Communications | 22 | 12/10/11 9:23 AM | 12/10/11 9:23 AM | 1 | N |
| 877 | 72.199.19.197 | Cox Communications | 22 | 12/11/11 9:20 AM | 12/11/11 9:20 AM | 1 | N |
| 878 | 24.252.251.53 | Cox Communications | 21 | 9/5/11 1:10 AM | 7/14/11 9:19 AM | 54 | N |
| 879 | 174.71.18.60 | Cox Communications | 21 | 12/9/11 11:58 AM | 12/9/11 11:58 AM | 1 | N |
| 880 | 98.180.31.241 | Cox Communications | 21 | 11/28/11 1:51 AM | 11/28/11 1:51 AM | 1 | N |
| 881 | 68.103.236.127 | Cox Communications Inc | 21 | 1/8/12 5:33 AM | 12/16/11 8:38 AM | 24 | N |
| 882 | 68.13.84.10 | Cox Communications | 21 | 4/21/11 8:13 AM | 3/7/11 8:37 AM | 46 | N |
| 883 | 70.162.157.224 | Cox Communications | 21 | 5/12/11 5:47 AM | 3/1/11 9:44 AM | 73 | N |
| 884 | 24.251.254.125 | Cox Communications | 21 | 1/8/12 10:21 AM | 4/2/11 6:29 AM | 282 | N |
| 885 | 98.185.54.226 | Cox Communications | 20 | 1/4/12 12:08 PM | 1/3/12 5:39 AM | 2 | N |
| 886 | 98.166.91.6 | Cox Communications | 20 | 12/24/11 5:39 AM | 7/25/11 12:02 PM | 153 | N |
| 887 | 72.195.156.123 | Cox Communications | 20 | 10/1/11 10:40 AM | 9/22/11 5:19 AM | 10 | N |
| 888 | 98.182.58.48 | Cox Communications | 20 | 1/8/12 7:38 AM | 12/13/11 1:02 AM | 27 | N |
| 889 | 72.192.245.90 | Cox Communications | 20 | 6/22/11 1:05 AM | 4/6/11 2:42 AM | 78 | N |
| 890 | 98.185.51.41 | Cox Communications | 20 | 1/9/12 12:02 PM | 1/9/12 1:06 AM | 1 | N |
| 891 | 68.231.1.222 | Cox Communications | 20 | 7/13/11 8:46 AM | 5/16/11 1:02 AM | 59 | N |
| 892 | 72.204.81.200 | Cox Communications | 19 | 12/10/11 12:15 PM | 12/10/11 12:15 PM | 1 | N |
| 893 | 174.73.96.4 | Cox Communications | 19 | 12/15/11 10:29 AM | 12/15/11 10:29 AM | 1 | N |
| 894 | 70.161.115.153 | Cox Communications | 19 | 12/11/11 4:37 AM | 12/11/11 4:37 AM | 1 | N |
| 895 | 68.224.16.95 | Cox Communications | 19 | 1/8/12 6:18 AM | 1/8/12 6:18 AM | 1 | N |
| 896 | 98.166.9.188 | Cox Communications | 19 | 1/8/12 10:33 AM | 12/19/11 6:10 AM | 21 | N |
| 897 | 98.166.191.247 | Cox Communications | 19 | 12/29/11 2:50 AM | 12/29/11 2:50 AM | 1 | N |
| 898 | 72.213.1.152 | Cox Communications | 19 | 10/24/11 6:29 AM | 10/13/11 6:42 AM | 12 | N |
| 899 | 24.250.247.161 | Cox Communications | 19 | 6/11/11 10:08 AM | 4/5/11 1:43 AM | 68 | N |
| 900 | 68.228.230.13 | Cox Communications | 19 | 12/10/11 8:35 AM | 12/10/11 8:35 AM | 1 | N |
| 901 | 72.198.68.158 | Cox Communications | 18 | 6/10/11 12:42 PM | 5/7/11 2:04 AM | 35 | N |
| 902 | 68.107.31.180 | Cox Communications Inc | 18 | 11/4/11 5:13 AM | 10/21/11 9:59 AM | 15 | N |
| 903 | 72.198.24.62 | Cox Communications | 18 | 1/8/12 1:50 AM | 12/27/11 5:20 AM | 13 | N |

RGHTS00000723

Cox Communications Repeat Infringer Report
03/01/2011-01/09/2012

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 904 | 98.167.133.51 | Cox Communications | 18 | 12/28/11 2:53 AM | 12/28/11 2:53 AM | 1 | N |
| 905 | 98.162.246.113 | Cox Communications | 18 | 4/15/11 9:33 AM | 4/2/11 6:25 AM | 14 | N |
| 906 | 68.6.235.223 | Cox Communications Inc | 18 | 1/3/12 10:13 AM | 12/30/11 8:27 AM | 5 | N |
| 907 | 98.164.234.148 | Cox Communications | 18 | 8/24/11 11:40 AM | 7/23/11 1:19 AM | 33 | N |
| 908 | 70.188.97.91 | Cox Communications | 18 | 3/7/11 8:57 AM | 3/6/11 5:15 AM | 2 | N |
| 909 | 68.227.190.106 | Cox Communications | 18 | 5/18/11 11:01 AM | 5/5/11 10:01 AM | 14 | N |
| 910 | 68.110.111.164 | Cox Communications | 18 | 10/1/11 11:20 AM | 9/29/11 5:27 AM | 3 | N |
| 911 | 72.204.184.94 | Cox Communications | 18 | 1/6/12 10:41 AM | 8/11/11 1:16 AM | 149 | N |
| 912 | 72.220.96.94 | Cox Communications | 18 | 11/19/11 7:39 AM | 6/29/11 4:22 AM | 144 | N |
| 913 | 68.3.56.20 | Cox Communications Inc | 18 | 5/19/11 12:37 PM | 3/8/11 6:44 AM | 73 | N |
| 914 | 68.7.93.4 | Cox Communications | 17 | 11/27/11 7:38 AM | 9/28/11 5:30 AM | 61 | N |
| 915 | 70.187.184.166 | Cox Communications | 17 | 10/13/11 9:41 AM | 10/10/11 11:17 AM | 4 | N |
| 916 | 72.193.28.13 | Cox Communications | 17 | 12/14/11 9:52 AM | 12/14/11 9:52 AM | 1 | N |
| 917 | 72.218.246.64 | Cox Communications | 17 | 12/24/11 5:54 AM | 12/24/11 5:54 AM | 1 | N |
| 918 | 68.230.232.161 | Cox Communications | 17 | 3/2/11 5:41 AM | 3/2/11 5:41 AM | 1 | N |
| 919 | 70.162.186.206 | Cox Communications | 17 | 10/2/11 5:10 AM | 10/1/11 5:33 AM | 2 | N |
| 920 | 68.9.103.107 | Cox Communications Inc | 17 | 5/11/11 10:01 AM | 4/26/11 3:45 AM | 16 | N |
| 921 | 72.218.154.195 | Cox Communications | 16 | 10/14/11 12:16 PM | 10/12/11 2:56 AM | 3 | N |
| 922 | 68.3.13.243 | Cox Communications | 16 | 1/8/12 4:13 AM | 1/3/12 10:09 AM | 6 | N |
| 923 | 98.166.12.223 | Cox Communications | 16 | 10/14/11 12:53 PM | 10/6/11 7:59 AM | 9 | N |
| 924 | 68.7.152.118 | Cox Communications | 16 | 8/15/11 3:55 AM | 7/14/11 7:08 AM | 33 | N |
| 925 | 98.184.67.106 | Cox Communications | 16 | 12/15/11 8:17 AM | 12/9/11 10:58 AM | 7 | N |
| 926 | 68.3.48.113 | Cox Communications | 16 | 4/11/11 11:21 AM | 3/15/11 8:30 AM | 28 | N |
| 927 | 98.181.0.3 | Cox Communications | 16 | 11/11/11 10:03 AM | 10/28/11 3:53 AM | 15 | N |
| 928 | 70.189.238.66 | Cox Communications | 15 | 10/17/11 4:31 AM | 9/23/11 5:17 AM | 25 | N |
| 929 | 68.107.128.179 | Cox Communications Inc | 15 | 8/29/11 3:00 AM | 8/19/11 5:48 AM | 11 | N |
| 930 | 68.99.216.204 | Cox Communications Inc | 15 | 12/11/11 10:27 AM | 12/11/11 6:36 AM | 1 | N |
| 931 | 72.197.104.36 | Cox Communications | 15 | 4/9/11 3:13 AM | 4/3/11 8:22 AM | 7 | N |
| 932 | 68.13.185.191 | Cox Communications | 15 | 12/11/11 12:59 PM | 12/11/11 6:41 AM | 1 | N |
| 933 | 70.180.76.189 | Cox Communications | 15 | 12/14/11 2:43 AM | 7/29/11 7:25 AM | 139 | N |
| 934 | 68.8.134.42 | Cox Communications | 15 | 11/18/11 6:44 AM | 11/12/11 7:46 AM | 7 | N |
| 935 | 68.231.100.5 | Cox Communications | 15 | 1/5/12 2:23 AM | 1/4/12 10:32 AM | 2 | N |
| 936 | 72.220.66.99 | Cox Communications | 15 | 1/5/12 3:20 AM | 1/5/12 3:20 AM | 1 | N |
| 937 | 68.230.144.98 | Cox Communications | 15 | 8/26/11 1:39 AM | 8/20/11 6:56 AM | 7 | N |
| 938 | 68.11.207.14 | Cox Communications | 14 | 1/6/12 8:44 AM | 1/6/12 8:44 AM | 1 | N |
| 939 | 24.251.230.172 | Cox Communications | 14 | 1/7/12 7:58 AM | 1/7/12 7:58 AM | 1 | N |
| 940 | 24.252.22.157 | Cox Communications | 14 | 1/8/12 1:12 AM | 1/8/12 1:12 AM | 1 | N |
| 941 | 98.160.199.105 | Cox Communications | 14 | 12/27/11 4:11 AM | 12/27/11 4:11 AM | 1 | N |
| 942 | 72.199.14.224 | Cox Communications | 14 | 12/19/11 12:11 PM | 12/19/11 12:11 PM | 1 | N |
| 943 | 72.210.72.50 | Cox Communications | 14 | 12/16/11 4:04 AM | 12/16/11 2:53 AM | 1 | N |
| 944 | 72.199.13.42 | Cox Communications | 14 | 1/8/12 6:40 AM | 1/8/12 6:40 AM | 1 | N |
| 945 | 72.197.199.196 | Cox Communications | 14 | 1/7/12 2:04 AM | 10/23/11 6:56 AM | 77 | N |
| 946 | 98.184.93.53 | Cox Communications | 14 | 12/16/11 2:35 AM | 12/16/11 1:24 AM | 1 | N |
| 947 | 68.102.1.15 | Cox Communications | 14 | 4/2/11 6:45 AM | 4/2/11 6:19 AM | 1 | N |
| 948 | 98.162.145.15 | Cox Communications | 14 | 1/4/12 3:19 AM | 1/4/12 3:19 AM | 1 | N |
| 949 | 98.160.253.59 | Cox Communications | 14 | 12/24/11 9:14 AM | 12/24/11 9:14 AM | 1 | N |
| 950 | 68.229.79.52 | Cox Communications | 14 | 1/6/12 1:09 AM | 1/6/12 1:09 AM | 1 | N |
| 951 | 72.199.12.130 | Cox Communications | 14 | 12/29/11 4:07 AM | 12/29/11 4:07 AM | 1 | N |
| 952 | 70.176.193.164 | Cox Communications | 14 | 12/24/11 9:14 AM | 12/24/11 9:14 AM | 1 | N |
| 953 | 68.99.162.169 | Cox Communications Inc | 14 | 1/3/12 4:13 AM | 1/3/12 4:13 AM | 1 | N |
| 954 | 68.225.43.121 | Cox Communications | 14 | 1/4/12 10:57 AM | 1/4/12 10:57 AM | 1 | N |
| 955 | 68.100.225.79 | Cox Communications | 14 | 12/27/11 2:16 AM | 12/27/11 2:16 AM | 1 | N |
| 956 | 68.224.35.188 | Cox Communications | 14 | 12/27/11 7:02 AM | 12/27/11 7:02 AM | 1 | N |
| 957 | 70.178.5.54 | Cox Communications | 14 | 1/3/12 4:13 AM | 1/3/12 4:13 AM | 1 | N |
| 958 | 68.6.138.38 | Cox Communications Inc | 14 | 1/5/12 2:17 AM | 1/5/12 2:17 AM | 1 | N |
| 959 | 68.104.187.204 | Cox Communications | 14 | 12/28/11 2:55 AM | 12/28/11 2:55 AM | 1 | N |
| 960 | 98.166.143.154 | Cox Communications | 14 | 12/12/11 9:37 AM | 12/12/11 9:37 AM | 1 | N |
| 961 | 98.176.62.218 | Cox Communications | 14 | 1/8/12 5:45 AM | 12/24/11 6:30 AM | 16 | N |
| 962 | 24.250.11.34 | Cox Communications | 14 | 1/5/12 5:29 AM | 1/5/12 5:29 AM | 1 | N |
| 963 | 68.6.235.99 | Cox Communications | 14 | 1/8/12 1:12 AM | 1/8/12 1:12 AM | 1 | N |
| 964 | 68.226.102.89 | Cox Communications | 14 | 1/8/12 9:46 AM | 1/8/12 9:46 AM | 1 | N |
| 965 | 70.181.97.10 | Cox Communications | 14 | 12/28/11 11:11 AM | 12/28/11 11:11 AM | 1 | N |
| 966 | 68.108.136.184 | Cox Communications | 14 | 1/2/12 8:29 AM | 1/2/12 8:29 AM | 1 | N |
| 967 | 68.8.156.30 | Cox Communications Inc | 14 | 11/15/11 1:45 AM | 9/5/11 5:38 AM | 72 | N |
| 968 | 70.190.204.34 | Cox Communications | 13 | 12/6/11 2:40 AM | 10/31/11 10:11 AM | 37 | N |

RGHTS00000724

Cox Communications Repeat Infringer Report
03/01/2011-01/09/2012

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 969 | 68.11.42.103 | Cox Communications | 13 | 5/8/11 5:40 AM | 3/4/11 12:46 PM | 66 | | N |
| 970 | 72.211.129.146 | Cox Communications | 13 | 10/26/11 4:39 AM | 10/26/11 4:24 AM | 1 | | N |
| 971 | 72.195.153.106 | Cox Communications | 13 | 7/10/11 9:31 AM | 6/4/11 7:27 AM | 37 | | N |
| 972 | 70.191.122.175 | Cox Communications | 13 | 6/30/11 6:41 AM | 5/15/11 6:38 AM | 47 | | N |
| 973 | 98.175.108.170 | Cox Communications | 13 | 1/8/12 2:01 AM | 12/12/11 10:51 AM | 28 | | N |
| 974 | 68.11.228.232 | Cox Communications | 12 | 11/17/11 4:02 AM | 11/6/11 5:12 AM | 12 | | N |
| 975 | 68.227.52.254 | Cox Communications | 12 | 5/24/11 12:40 PM | 5/17/11 10:05 AM | 8 | | N |
| 976 | 68.228.17.84 | Cox Communications | 12 | 1/7/12 4:35 AM | 12/25/11 5:21 AM | 14 | | N |
| 977 | 70.180.65.147 | Cox Communications | 12 | 11/5/11 9:41 AM | 9/4/11 5:09 AM | 63 | | N |
| 978 | 68.231.160.21 | Cox Communications | 12 | 5/15/11 2:03 AM | 5/13/11 9:02 AM | 3 | | N |
| 979 | 174.65.26.138 | Cox Communications | 12 | 11/18/11 10:36 AM | 11/18/11 1:27 AM | 1 | | N |
| 980 | 68.102.4.167 | Cox Communications Inc | 12 | 4/9/11 3:37 AM | 4/9/11 3:31 AM | 1 | | N |
| 981 | 68.99.235.50 | Cox Communications Inc | 12 | 12/12/11 9:11 AM | 12/10/11 11:06 AM | 3 | | N |
| 982 | 68.1.172.172 | Cox Communications Inc | 12 | 1/6/12 5:39 AM | 12/12/11 11:37 AM | 26 | | N |
| 983 | 70.184.249.88 | Cox Communications | 12 | 4/2/11 6:18 AM | 4/2/11 6:18 AM | 1 | | N |
| 984 | 98.160.212.172 | Cox Communications | 12 | 4/15/11 9:00 AM | 4/10/11 8:51 AM | 6 | | N |
| 985 | 70.173.228.61 | Cox Communications | 12 | 12/10/11 2:03 AM | 4/9/11 2:10 AM | 246 | | N |
| 986 | 70.179.94.135 | Cox Communications | 12 | 12/19/11 12:30 PM | 9/8/11 5:01 AM | 103 | | N |
| 987 | 72.211.193.197 | Cox Communications | 12 | 1/5/12 6:39 AM | 9/23/11 1:18 AM | 105 | | N |
| 988 | 174.67.209.180 | Cox Communications | 12 | 1/6/12 4:47 AM | 1/4/12 4:40 AM | 3 | | N |
| 989 | 68.107.251.62 | Cox Communications Inc | 12 | 12/7/11 12:06 PM | 12/7/11 1:42 AM | 1 | | N |
| 990 | 98.163.31.11 | Cox Communications Inc | 12 | 10/28/11 11:26 AM | 10/24/11 11:51 AM | 5 | | N |
| 991 | 68.98.95.195 | Cox Communications Inc | 12 | 9/4/11 5:05 AM | 8/20/11 6:56 AM | 16 | | N |
| 992 | 98.168.181.246 | Cox Communications Inc | 12 | 9/6/11 5:34 AM | 9/4/11 5:00 AM | 3 | | N |
| 993 | 68.230.110.252 | Cox Communications | 12 | 9/7/11 11:42 AM | 4/13/11 8:25 AM | 148 | | N |
| 994 | 24.252.102.164 | Cox Communications | 12 | 12/26/11 5:30 AM | 4/3/11 10:55 AM | 268 | | N |
| 995 | 72.220.202.175 | Cox Communications | 12 | 1/7/12 12:36 PM | 12/27/11 10:45 AM | 12 | | N |
| 996 | 72.220.73.213 | Cox Communications | 12 | 5/18/11 2:05 AM | 4/11/11 2:41 AM | 38 | | N |
| 997 | 68.102.190.20 | Cox Communications | 12 | 3/26/11 7:34 AM | 3/15/11 7:43 AM | 12 | | N |
| 998 | 70.173.6.239 | Cox Communications | 11 | 5/16/11 1:00 AM | 4/2/11 6:29 AM | 45 | | N |
| 999 | 70.190.181.206 | Cox Communications | 11 | 11/27/11 1:47 AM | 9/19/11 12:50 PM | 70 | | N |
| 1000 | 70.176.214.169 | Cox Communications | 11 | 10/2/11 6:56 AM | 3/8/11 4:12 AM | 209 | | N |
| 1001 | 72.208.130.75 | Cox Communications | 11 | 11/5/11 5:40 AM | 10/10/11 12:50 PM | 27 | | N |
| 1002 | 68.230.103.213 | Cox Communications | 11 | 8/10/11 2:34 AM | 7/19/11 11:38 AM | 23 | | N |
| 1003 | 68.108.197.221 | Cox Communications | 11 | 1/2/12 2:27 AM | 8/21/11 7:59 AM | 135 | | N |
| 1004 | 70.188.173.57 | Cox Communications | 11 | 8/30/11 2:17 AM | 5/23/11 1:42 AM | 100 | | N |
| 1005 | 68.102.202.114 | Cox Communications Inc | 11 | 1/8/12 11:42 AM | 1/2/12 12:01 PM | 7 | | N |
| 1006 | 72.208.14.225 | Cox Communications | 11 | 10/1/11 11:00 AM | 9/22/11 5:24 AM | 10 | | N |
| 1007 | 68.6.86.180 | Cox Communications | 11 | 10/6/11 11:51 AM | 9/30/11 6:02 AM | 7 | | N |
| 1008 | 98.186.79.132 | Cox Communications | 11 | 1/9/12 1:00 AM | 12/16/11 11:01 AM | 25 | | N |
| 1009 | 68.10.80.194 | Cox Communications Inc | 10 | 12/31/11 1:56 AM | 12/24/11 8:40 AM | 8 | | N |
| 1010 | 98.166.149.14 | Cox Communications | 10 | 10/13/11 9:43 AM | 10/13/11 8:57 AM | 1 | | N |
| 1011 | 72.192.106.150 | Cox Communications | 10 | 8/2/11 3:38 AM | 7/28/11 1:14 AM | 6 | | N |
| 1012 | 68.13.18.194 | Cox Communications Inc | 10 | 1/8/12 10:28 AM | 1/3/12 7:18 AM | 6 | | N |
| 1013 | 24.250.196.213 | Cox Communications | 10 | 11/8/11 12:19 PM | 11/6/11 10:06 AM | 3 | | N |
| 1014 | 68.228.38.40 | Cox Communications | 10 | 3/26/11 11:59 AM | 3/4/11 2:23 AM | 23 | | N |
| 1015 | 68.109.150.168 | Cox Communications | 10 | 5/18/11 5:03 AM | 4/1/11 4:33 AM | 48 | | N |
| 1016 | 70.176.160.94 | Cox Communications | 10 | 5/26/11 10:19 AM | 5/26/11 9:59 AM | 1 | | N |
| 1017 | 68.96.189.158 | Cox Communications | 10 | 9/27/11 10:59 AM | 4/9/11 3:40 AM | 172 | | N |
| 1018 | 72.193.235.53 | Cox Communications | 10 | 10/23/11 10:24 AM | 10/23/11 10:05 AM | 1 | | N |
| 1019 | 98.184.187.74 | Cox Communications | 10 | 1/4/12 10:35 AM | 12/22/11 6:33 AM | 14 | | N |
| 1020 | 70.172.195.9 | Cox Communications | 10 | 4/16/11 3:05 AM | 4/12/11 2:36 AM | 5 | | N |
| 1021 | 98.176.30.225 | Cox Communications | 10 | 3/12/11 9:39 AM | 3/10/11 2:44 AM | 3 | | N |
| 1022 | 68.226.113.21 | Cox Communications | 10 | 12/16/11 9:18 AM | 12/16/11 3:36 AM | 1 | | N |
| 1023 | 68.98.48.111 | Cox Communications Inc | 10 | 10/27/11 3:00 AM | 10/13/11 7:25 AM | 15 | | N |
| 1024 | 68.229.169.79 | Cox Communications | 10 | 1/8/12 4:24 AM | 12/14/11 11:51 AM | 26 | | N |
| 1025 | 68.97.209.78 | Cox Communications Inc | 10 | 9/8/11 5:01 AM | 9/8/11 5:01 AM | 1 | | N |
| 1026 | 68.104.70.139 | Cox Communications Inc | 10 | 1/7/12 12:20 PM | 1/7/12 12:20 PM | 1 | | N |
| 1027 | 70.180.177.122 | Cox Communications | 10 | 1/8/12 8:23 AM | 1/3/12 3:54 AM | 6 | | N |
| 1028 | 98.185.26.4 | Cox Communications | 10 | 8/30/11 11:15 AM | 6/22/11 1:01 AM | 70 | | N |
| 1029 | 72.199.114.224 | Cox Communications | 10 | 10/28/11 4:11 AM | 5/15/11 6:20 AM | 167 | | N |
| 1030 | 68.107.104.122 | Cox Communications Inc | 10 | 11/5/11 10:44 AM | 9/25/11 1:14 AM | 42 | | N |
| 1031 | 68.224.62.240 | Cox Communications | 10 | 10/14/11 3:08 AM | 10/11/11 1:26 AM | 4 | | N |
| 1032 | 68.224.199.23 | Cox Communications | 10 | 10/17/11 11:23 AM | 7/11/11 10:19 AM | 99 | | N |
| 1033 | 174.71.4.141 | Cox Communications | 10 | 1/7/12 12:36 PM | 1/3/12 12:34 PM | 5 | | N |

RGHTS00000725

Cox Communications Repeat Infringer Report
03/01/2011-01/09/2012

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1034 | 68.102.15.179 | Cox Communications Inc | 10 | 4/16/11 3:31 AM | 4/16/11 3:09 AM | 1 | N |
| 1035 | 72.192.102.221 | Cox Communications | 10 | 5/22/11 12:00 PM | 5/21/11 11:44 AM | 2 | N |
| 1036 | 70.188.98.65 | Cox Communications | 10 | 8/28/11 12:26 PM | 8/28/11 1:32 AM | 1 | N |
| 1037 | 24.252.47.108 | Cox Communications | 10 | 12/9/11 12:54 PM | 11/22/11 1:13 AM | 18 | N |
| 1038 | 72.201.220.28 | Cox Communications | 10 | 4/30/11 10:07 AM | 4/13/11 10:58 AM | 18 | N |
| 1039 | 98.179.165.92 | Cox Communications | 10 | 4/15/11 9:38 AM | 4/15/11 9:11 AM | 1 | N |
| 1040 | 98.176.223.197 | Cox Communications | 10 | 7/17/11 8:45 AM | 4/30/11 7:25 AM | 79 | N |
| 1041 | 68.8.130.138 | Cox Communications Inc | 10 | 6/13/11 2:09 AM | 5/9/11 2:24 AM | 36 | N |
| 1042 | 68.105.42.22 | Cox Communications | 10 | 7/10/11 9:29 AM | 5/24/11 12:44 PM | 48 | N |
| 1043 | 98.163.240.209 | Cox Communications | 10 | 4/3/11 10:43 AM | 4/3/11 10:43 AM | 1 | N |
| 1044 | 68.107.156.67 | Cox Communications | 9 | 10/14/11 3:20 AM | 10/11/11 7:57 AM | 4 | N |
| 1045 | 70.173.110.44 | Cox Communications | 9 | 7/2/11 5:34 AM | 7/2/11 5:34 AM | 1 | N |
| 1046 | 68.97.74.184 | Cox Communications | 9 | 7/30/11 2:13 AM | 7/30/11 2:13 AM | 1 | N |
| 1047 | 68.11.112.208 | Cox Communications | 9 | 11/8/11 5:29 AM | 10/15/11 11:57 AM | 25 | N |
| 1048 | 68.97.94.128 | Cox Communications Inc | 9 | 4/20/11 11:07 AM | 4/20/11 11:07 AM | 1 | N |
| 1049 | 68.3.51.248 | Cox Communications | 9 | 4/20/11 10:36 AM | 4/1/11 4:22 AM | 20 | N |
| 1050 | 68.97.80.84 | Cox Communications Inc | 9 | 8/29/11 4:58 AM | 8/29/11 4:58 AM | 1 | N |
| 1051 | 68.102.193.240 | Cox Communications | 9 | 4/22/11 1:11 AM | 4/17/11 9:13 AM | 6 | N |
| 1052 | 98.166.23.108 | Cox Communications | 9 | 11/3/11 9:10 AM | 4/24/11 3:38 AM | 194 | N |
| 1053 | 68.97.87.12 | Cox Communications | 9 | 10/2/11 4:57 AM | 10/2/11 4:57 AM | 1 | N |
| 1054 | 72.221.85.44 | Cox Communications | 9 | 10/13/11 10:50 AM | 10/11/11 10:23 AM | 3 | N |
| 1055 | 68.227.11.212 | Cox Communications | 9 | 9/24/11 5:19 AM | 9/24/11 5:19 AM | 1 | N |
| 1056 | 72.203.151.10 | Cox Communications | 9 | 12/28/11 1:12 AM | 12/14/11 7:50 AM | 15 | N |
| 1057 | 68.103.182.201 | Cox Communications Inc | 9 | 4/3/11 11:15 AM | 4/3/11 11:15 AM | 1 | N |
| 1058 | 70.191.115.250 | Cox Communications | 9 | 5/27/11 1:15 AM | 5/27/11 1:15 AM | 1 | N |
| 1059 | 174.69.219.35 | Cox Communications | 9 | 5/3/11 9:48 AM | 5/3/11 9:48 AM | 1 | N |
| 1060 | 72.192.102.93 | Cox Communications | 9 | 7/28/11 6:29 AM | 7/24/11 7:22 AM | 5 | N |
| 1061 | 68.108.158.7 | Cox Communications Inc | 9 | 3/8/11 2:08 AM | 3/8/11 2:08 AM | 1 | N |
| 1062 | 70.189.67.42 | Cox Communications | 9 | 9/23/11 5:42 AM | 9/23/11 5:42 AM | 1 | N |
| 1063 | 24.252.124.211 | Cox Communications | 9 | 7/26/11 1:54 AM | 7/16/11 9:56 AM | 11 | N |
| 1064 | 68.105.105.99 | Cox Communications | 9 | 11/9/11 11:35 AM | 11/9/11 11:35 AM | 1 | N |
| 1065 | 72.222.226.229 | Cox Communications | 9 | 4/9/11 1:44 AM | 3/6/11 9:02 AM | 35 | N |
| 1066 | 174.69.14.126 | Cox Communications | 9 | 10/1/11 8:23 AM | 4/7/11 12:53 PM | 178 | N |
| 1067 | 24.250.31.198 | Cox Communications | 8 | 11/17/11 1:50 AM | 10/17/11 2:12 AM | 32 | N |
| 1068 | 24.254.5.61 | Cox Communications | 8 | 10/18/11 10:14 AM | 10/17/11 4:05 AM | 2 | N |
| 1069 | 24.252.60.118 | Cox Communications | 8 | 9/1/11 4:52 AM | 8/31/11 11:31 AM | 2 | N |
| 1070 | 68.12.52.119 | Cox Communications Inc | 8 | 12/31/11 2:09 AM | 12/1/11 2:01 AM | 31 | N |
| 1071 | 72.196.151.37 | Cox Communications | 8 | 4/8/11 7:23 AM | 3/14/11 10:26 AM | 26 | N |
| 1072 | 68.231.247.70 | Cox Communications | 8 | 11/23/11 6:48 AM | 11/21/11 2:52 AM | 3 | N |
| 1073 | 68.108.52.16 | Cox Communications | 8 | 12/31/11 5:53 AM | 12/17/11 6:34 AM | 15 | N |
| 1074 | 72.208.187.110 | Cox Communications | 8 | 10/17/11 4:34 AM | 7/16/11 8:22 AM | 94 | N |
| 1075 | 72.193.182.204 | Cox Communications | 8 | 4/10/11 9:12 AM | 4/10/11 9:12 AM | 1 | N |
| 1076 | 68.8.217.151 | Cox Communications | 8 | 12/19/11 9:00 AM | 12/13/11 1:27 AM | 7 | N |
| 1077 | 68.225.196.126 | Cox Communications | 8 | 12/19/11 10:20 AM | 12/14/11 2:04 AM | 6 | N |
| 1078 | 68.99.127.240 | Cox Communications Inc | 8 | 11/2/11 6:26 AM | 10/27/11 1:40 AM | 7 | N |
| 1079 | 68.6.122.232 | Cox Communications | 8 | 10/14/11 12:51 PM | 10/11/11 2:30 AM | 4 | N |
| 1080 | 70.188.42.99 | Cox Communications | 8 | 7/19/11 9:42 AM | 7/16/11 8:09 AM | 4 | N |
| 1081 | 70.180.135.190 | Cox Communications | 8 | 3/17/11 2:49 AM | 3/4/11 9:10 AM | 14 | N |
| 1082 | 68.96.57.239 | Cox Communications | 8 | 4/6/11 9:31 AM | 4/1/11 4:02 AM | 6 | N |
| 1083 | 68.6.235.216 | Cox Communications | 8 | 12/29/11 2:21 AM | 12/14/11 9:58 AM | 16 | N |
| 1084 | 98.164.5.195 | Cox Communications | 8 | 4/20/11 10:52 AM | 4/20/11 10:52 AM | 1 | N |
| 1085 | 72.208.237.19 | Cox Communications | 8 | 5/13/11 2:06 AM | 5/13/11 2:06 AM | 1 | N |
| 1086 | 68.12.85.21 | Cox Communications | 8 | 5/27/11 1:26 AM | 5/17/11 4:27 AM | 11 | N |
| 1087 | 68.0.209.14 | Cox Communications Inc | 8 | 7/5/11 9:01 AM | 3/12/11 7:43 AM | 116 | N |
| 1088 | 174.69.97.171 | Cox Communications Inc | 8 | 1/3/12 7:12 AM | 12/14/11 9:33 AM | 21 | N |
| 1089 | 68.229.48.168 | Cox Communications | 8 | 7/4/11 6:38 AM | 4/24/11 11:11 AM | 72 | N |
| 1090 | 98.176.29.26 | Cox Communications | 8 | 6/6/11 9:35 AM | 4/26/11 10:17 AM | 42 | N |
| 1091 | 70.186.165.207 | Cox Communications | 8 | 5/26/11 2:08 AM | 5/17/11 10:06 AM | 10 | N |
| 1092 | 70.179.24.126 | Cox Communications | 8 | 11/28/11 7:14 AM | 11/15/11 8:33 AM | 14 | N |
| 1093 | 68.99.22.12 | Cox Communications Inc | 8 | 3/17/11 12:32 PM | 3/17/11 12:32 PM | 1 | N |
| 1094 | 68.103.0.41 | Cox Communications | 8 | 10/30/11 12:54 PM | 10/28/11 7:52 AM | 3 | N |
| 1095 | 98.166.201.176 | Cox Communications | 8 | 4/13/11 9:05 AM | 4/13/11 9:05 AM | 1 | N |
| 1096 | 68.111.148.137 | Cox Communications | 8 | 5/13/11 12:01 AM | 4/22/11 12:40 PM | 22 | N |
| 1097 | 70.189.239.16 | Cox Communications | 8 | 12/2/11 6:04 AM | 11/30/11 5:37 AM | 3 | N |
| 1098 | 98.176.155.238 | Cox Communications | 8 | 4/9/11 5:30 AM | 3/12/11 2:03 AM | 29 | N |

RGHTS00000726

Cox Communications Repeat Infringer Report
03/01/2011-01/09/2012

| 1099 | 98.180.198.57 | Cox Communications | 8 | 7/17/11 9:24 AM | 7/14/11 7:56 AM | 4 | N |
|------|---------------|--------------------|---|-----------------|-----------------|----|---|
| 1100 | 68.106.162.253 | Cox Communications Inc | 8 | 1/5/12 6:17 AM | 1/3/12 8:17 AM | 3 | N |
| 1101 | 68.225.101.138 | Cox Communications Inc | 8 | 10/6/11 6:40 AM | 8/24/11 12:22 PM | 44 | N |
| 1102 | 98.170.225.25 | Cox Communications Inc | 8 | 4/13/11 8:24 AM | 4/11/11 3:11 AM | 3 | N |
| 1103 | 68.5.60.86 | Cox Communications Inc | 8 | 1/6/12 10:14 AM | 12/16/11 11:12 AM | 22 | N |
| 1104 | 68.97.248.49 | Cox Communications Inc | 8 | 9/29/11 10:39 AM | 9/29/11 4:39 AM | 1 | N |
| 1105 | 70.188.229.197 | Cox Communications Inc | 8 | 12/27/11 11:43 AM | 12/27/11 1:56 AM | 1 | N |
| 1106 | 68.106.47.1 | Cox Communications Inc | 8 | 6/26/11 2:38 AM | 5/28/11 2:26 AM | 30 | N |
| 1107 | 72.195.144.235 | Cox Communications Inc | 8 | 3/5/11 7:23 AM | 3/4/11 10:06 AM | 2 | N |
| 1108 | 68.102.197.211 | Cox Communications Inc | 8 | 12/13/11 1:35 AM | 12/13/11 1:35 AM | 1 | N |
| 1109 | 68.0.149.225 | Cox Communications Inc | 7 | 4/11/11 2:30 AM | 4/11/11 2:30 AM | 1 | N |
| 1110 | 68.108.251.97 | Cox Communications Inc | 7 | 12/15/11 8:48 AM | 11/30/11 10:41 AM | 16 | N |
| 1111 | 72.220.38.118 | Cox Communications Inc | 7 | 6/21/11 12:21 PM | 6/21/11 12:21 PM | 1 | N |
| 1112 | 70.184.13.154 | Cox Communications Inc | 7 | 3/14/11 7:09 AM | 3/4/11 9:49 AM | 11 | N |
| 1113 | 24.251.159.112 | Cox Communications | 7 | 12/13/11 1:22 AM | 12/13/11 1:22 AM | 1 | N |
| 1114 | 72.211.150.94 | Cox Communications Inc | 7 | 11/28/11 1:17 AM | 11/28/11 1:17 AM | 1 | N |
| 1115 | 68.227.69.176 | Cox Communications Inc | 7 | 11/8/11 9:34 AM | 3/22/11 6:46 AM | 232 | N |
| 1116 | 68.98.25.253 | Cox Communications Inc | 7 | 3/8/11 12:09 PM | 3/8/11 12:09 PM | 1 | N |
| 1117 | 70.178.64.176 | Cox Communications Inc | 7 | 9/2/11 4:49 AM | 9/2/11 4:49 AM | 1 | N |
| 1118 | 72.218.36.86 | Cox Communications Inc | 7 | 5/27/11 1:40 AM | 5/27/11 1:40 AM | 1 | N |
| 1119 | 68.102.194.113 | Cox Communications Inc | 7 | 6/9/11 8:59 AM | 6/9/11 8:59 AM | 1 | N |
| 1120 | 98.181.18.138 | Cox Communications Inc | 7 | 8/1/11 4:32 AM | 6/11/11 9:49 AM | 52 | N |
| 1121 | 68.104.174.156 | Cox Communications Inc | 7 | 3/23/11 1:39 AM | 3/6/11 3:06 AM | 18 | N |
| 1122 | 68.3.81.115 | Cox Communications Inc | 7 | 1/3/12 12:53 PM | 12/12/11 11:30 AM | 23 | N |
| 1123 | 68.11.163.99 | Cox Communications Inc | 7 | 10/17/11 5:44 AM | 9/23/11 6:29 AM | 25 | N |
| 1124 | 98.166.140.81 | Cox Communications Inc | 7 | 10/12/11 10:59 AM | 10/10/11 4:04 AM | 3 | N |
| 1125 | 72.208.236.23 | Cox Communications Inc | 7 | 8/15/11 3:30 AM | 8/15/11 3:30 AM | 1 | N |
| 1126 | 68.3.63.159 | Cox Communications Inc | 7 | 8/29/11 3:08 AM | 6/14/11 11:19 AM | 77 | N |
| 1127 | 70.176.16.160 | Cox Communications Inc | 7 | 5/18/11 6:31 AM | 5/18/11 6:31 AM | 1 | N |
| 1128 | 174.76.246.211 | Cox Communications Inc | 7 | 1/6/12 10:19 AM | 12/16/11 11:12 AM | 22 | N |
| 1129 | 68.12.166.1 | Cox Communications Inc | 7 | 6/15/11 10:28 AM | 6/14/11 9:56 AM | 2 | N |
| 1130 | 68.230.157.60 | Cox Communications Inc | 7 | 5/26/11 10:28 AM | 5/26/11 10:28 AM | 1 | N |
| 1131 | 70.190.19.122 | Cox Communications Inc | 7 | 10/13/11 8:52 AM | 10/12/11 5:37 AM | 2 | N |
| 1132 | 72.215.7.152 | Cox Communications Inc | 7 | 5/13/11 2:30 AM | 5/13/11 2:30 AM | 1 | N |
| 1133 | 72.207.38.217 | Cox Communications Inc | 7 | 8/30/11 7:05 AM | 6/29/11 4:55 AM | 63 | N |
| 1134 | 68.108.120.120 | Cox Communications Inc | 7 | 12/25/11 5:27 AM | 4/10/11 8:31 AM | 260 | N |
| 1135 | 68.110.193.4 | Cox Communications Inc | 7 | 10/27/11 3:17 AM | 10/26/11 7:33 AM | 2 | N |
| 1136 | 68.2.90.5 | Cox Communications Inc | 7 | 1/9/12 12:01 PM | 12/26/11 5:09 AM | 15 | N |
| 1137 | 72.220.2.66 | Cox Communications Inc | 7 | 4/19/11 4:15 AM | 4/19/11 4:15 AM | 1 | N |
| 1138 | 72.204.130.111 | Cox Communications Inc | 7 | 6/4/11 7:36 AM | 5/15/11 6:35 AM | 21 | N |
| 1139 | 72.219.11.161 | Cox Communications Inc | 7 | 5/19/11 5:48 AM | 5/18/11 1:35 AM | 2 | N |
| 1140 | 70.162.244.74 | Cox Communications Inc | 6 | 5/27/11 4:54 AM | 5/27/11 4:54 AM | 1 | N |
| 1141 | 68.97.9.160 | Cox Communications Inc | 6 | 5/9/11 6:42 AM | 4/21/11 6:22 AM | 19 | N |
| 1142 | 72.193.212.104 | Cox Communications Inc | 6 | 12/10/11 12:04 PM | 12/10/11 12:04 PM | 1 | N |
| 1143 | 70.189.170.100 | Cox Communications Inc | 6 | 10/5/11 11:40 AM | 5/17/11 7:34 AM | 142 | N |
| 1144 | 68.103.40.115 | Cox Communications Inc | 6 | 12/27/11 11:51 AM | 12/14/11 8:15 AM | 14 | N |
| 1145 | 72.192.23.36 | Cox Communications Inc | 6 | 11/6/11 8:59 AM | 9/20/11 11:10 AM | 48 | N |
| 1146 | 70.191.172.118 | Cox Communications Inc | 6 | 1/5/12 12:57 PM | 1/5/12 5:26 AM | 1 | N |
| 1147 | 72.196.151.216 | Cox Communications Inc | 6 | 12/18/11 8:05 AM | 10/12/11 12:58 PM | 68 | N |
| 1148 | 68.103.156.94 | Cox Communications Inc | 6 | 6/16/11 10:32 AM | 6/13/11 8:56 AM | 4 | N |
| 1149 | 70.162.60.254 | Cox Communications Inc | 6 | 4/17/11 9:00 AM | 4/4/11 12:45 PM | 14 | N |
| 1150 | 98.168.194.106 | Cox Communications Inc | 6 | 1/5/12 7:40 AM | 1/5/12 7:40 AM | 1 | N |
| 1151 | 68.225.199.196 | Cox Communications Inc | 6 | 1/9/12 9:46 AM | 1/6/12 8:34 AM | 4 | N |
| 1152 | 68.225.105.3 | Cox Communications Inc | 6 | 12/4/11 6:50 AM | 10/17/11 10:28 AM | 49 | N |
| 1153 | 68.111.141.211 | Cox Communications Inc | 6 | 4/20/11 11:14 AM | 4/15/11 3:29 AM | 6 | N |
| 1154 | 70.180.43.86 | Cox Communications Inc | 6 | 6/18/11 11:12 AM | 6/16/11 10:33 AM | 3 | N |
| 1155 | 70.160.99.30 | Cox Communications Inc | 6 | 12/11/11 6:28 AM | 12/11/11 6:28 AM | 1 | N |
| 1156 | 70.173.195.114 | Cox Communications Inc | 6 | 10/26/11 6:48 AM | 3/25/11 12:08 PM | 216 | N |
| 1157 | 68.104.255.27 | Cox Communications Inc | 6 | 12/13/11 12:44 PM | 12/13/11 12:44 PM | 1 | N |
| 1158 | 68.99.30.76 | Cox Communications Inc | 6 | 1/8/12 9:19 AM | 12/24/11 9:55 AM | 16 | N |
| 1159 | 68.225.99.230 | Cox Communications Inc | 6 | 7/5/11 7:06 AM | 6/30/11 4:39 AM | 6 | N |
| 1160 | 98.160.207.10 | Cox Communications Inc | 6 | 1/4/12 12:03 PM | 1/3/12 10:58 AM | 2 | N |
| 1161 | 98.181.16.210 | Cox Communications Inc | 6 | 5/9/11 8:10 AM | 5/9/11 4:01 AM | 1 | N |
| 1162 | 72.220.158.59 | Cox Communications Inc | 6 | 5/26/11 7:27 AM | 5/26/11 7:27 AM | 1 | N |
| 1163 | 68.225.215.124 | Cox Communications Inc | 6 | 11/2/11 9:04 AM | 11/2/11 9:04 AM | 1 | N |

RGHTS00000727

Cox Communications Repeat Infringer Report
03/01/2011-01/09/2012

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1164 | 68.11.148.248 | Cox Communications | 6 | 12/27/11 1:17 AM | 12/27/11 1:17 AM | 1 | N |
| 1165 | 68.101.232.29 | Cox Communications Inc | 6 | 10/15/11 4:01 AM | 10/14/11 4:05 AM | 2 | N |
| 1166 | 68.7.85.234 | Cox Communications Inc | 6 | 9/22/11 5:12 AM | 8/26/11 1:01 AM | 28 | N |
| 1167 | 98.163.230.25 | Cox Communications | 6 | 12/10/11 8:28 AM | 12/10/11 8:28 AM | 1 | N |
| 1168 | 70.173.92.6 | Cox Communications | 6 | 9/6/11 5:25 AM | 9/5/11 11:31 AM | 2 | N |
| 1169 | 68.104.150.115 | Cox Communications Inc | 6 | 10/8/11 10:54 AM | 10/8/11 10:54 AM | 1 | N |
| 1170 | 174.74.69.48 | Cox Communications | 6 | 1/8/12 10:13 AM | 1/8/12 10:13 AM | 1 | N |
| 1171 | 68.111.179.84 | Cox Communications | 6 | 12/6/11 1:21 AM | 12/6/11 1:21 AM | 1 | N |
| 1172 | 72.193.194.30 | Cox Communications | 6 | 12/27/11 9:43 AM | 12/15/11 2:43 AM | 13 | N |
| 1173 | 98.168.183.8 | Cox Communications | 6 | 10/2/11 5:33 AM | 10/2/11 5:33 AM | 1 | N |
| 1174 | 98.176.230.18 | Cox Communications | 6 | 1/8/12 5:46 AM | 12/27/11 10:45 AM | 13 | N |
| 1175 | 68.8.128.180 | Cox Communications Inc | 6 | 4/30/11 7:12 AM | 4/18/11 4:52 AM | 13 | N |
| 1176 | 72.198.8.52 | Cox Communications | 6 | 5/2/11 9:40 AM | 4/30/11 7:40 AM | 3 | N |
| 1177 | 174.69.192.162 | Cox Communications | 6 | 6/15/11 10:04 AM | 6/14/11 9:48 AM | 2 | N |
| 1178 | 98.168.162.173 | Cox Communications | 6 | 11/12/11 3:19 AM | 11/6/11 10:23 AM | 7 | N |
| 1179 | 70.189.34.224 | Cox Communications | 6 | 5/24/11 12:49 PM | 5/24/11 2:03 AM | 1 | N |
| 1180 | 70.190.88.130 | Cox Communications | 6 | 4/4/11 11:25 AM | 4/1/11 2:25 AM | 4 | N |
| 1181 | 174.74.64.195 | Cox Communications | 6 | 4/2/11 6:56 AM | 4/2/11 6:56 AM | 1 | N |
| 1182 | 68.111.142.186 | Cox Communications | 6 | 4/13/11 8:56 AM | 4/8/11 5:56 AM | 6 | N |
| 1183 | 98.176.29.225 | Cox Communications | 6 | 11/5/11 10:58 AM | 9/7/11 1:41 AM | 60 | N |
| 1184 | 98.182.36.21 | Cox Communications | 6 | 1/8/12 4:52 AM | 1/4/12 5:14 AM | 5 | N |
| 1185 | 70.178.212.32 | Cox Communications | 6 | 1/9/12 1:24 AM | 12/24/11 2:53 AM | 17 | N |
| 1186 | 70.173.131.211 | Cox Communications | 6 | 5/17/11 6:48 AM | 5/4/11 7:05 AM | 14 | N |
| 1187 | 72.204.156.129 | Cox Communications | 6 | 5/20/11 10:36 AM | 5/20/11 1:30 AM | 1 | N |
| 1188 | 98.181.57.98 | Cox Communications | 6 | 12/10/11 3:50 AM | 12/10/11 3:50 AM | 1 | N |
| 1189 | 72.208.246.194 | Cox Communications | 5 | 8/21/11 9:19 AM | 7/14/11 9:25 AM | 39 | N |
| 1190 | 72.218.99.13 | Cox Communications | 5 | 1/4/12 4:32 AM | 1/4/12 4:32 AM | 1 | N |
| 1191 | 72.199.128.173 | Cox Communications | 5 | 4/19/11 4:12 AM | 4/19/11 4:12 AM | 1 | N |
| 1192 | 70.173.221.36 | Cox Communications | 5 | 10/12/11 5:09 AM | 5/24/11 12:26 PM | 142 | N |
| 1193 | 72.192.18.68 | Cox Communications | 5 | 9/28/11 11:12 AM | 9/24/11 11:48 AM | 5 | N |
| 1194 | 72.201.51.183 | Cox Communications | 5 | 1/7/12 4:16 AM | 12/24/11 2:43 AM | 15 | N |
| 1195 | 70.185.203.35 | Cox Communications | 5 | 4/12/11 3:04 AM | 4/12/11 3:04 AM | 1 | N |
| 1196 | 174.69.205.253 | Cox Communications | 5 | 5/27/11 4:51 AM | 5/27/11 4:51 AM | 1 | N |
| 1197 | 68.0.20.10 | Cox Communications Inc | 5 | 7/27/11 2:35 AM | 3/15/11 7:48 AM | 135 | N |
| 1198 | 70.162.92.142 | Cox Communications | 5 | 10/6/11 4:52 AM | 10/2/11 11:36 AM | 5 | N |
| 1199 | 24.252.50.217 | Cox Communications | 5 | 1/7/12 6:43 AM | 12/24/11 11:43 AM | 15 | N |
| 1200 | 68.3.13.98 | Cox Communications Inc | 5 | 5/22/11 12:18 PM | 5/21/11 1:21 AM | 2 | N |
| 1201 | 68.12.192.137 | Cox Communications | 5 | 11/3/11 3:41 AM | 11/3/11 3:41 AM | 1 | N |
| 1202 | 70.162.97.82 | Cox Communications | 5 | 12/16/11 9:17 AM | 12/15/11 8:41 AM | 2 | N |
| 1203 | 70.172.197.207 | Cox Communications | 5 | 4/24/11 11:30 AM | 4/24/11 11:30 AM | 1 | N |
| 1204 | 68.106.83.227 | Cox Communications | 5 | 12/10/11 3:30 AM | 12/10/11 3:30 AM | 1 | N |
| 1205 | 68.2.248.234 | Cox Communications Inc | 5 | 10/13/11 9:09 AM | 10/11/11 6:36 AM | 3 | N |
| 1206 | 174.64.26.156 | Cox Communications | 5 | 10/13/11 8:06 AM | 10/13/11 1:46 AM | 1 | N |
| 1207 | 70.185.206.199 | Cox Communications | 5 | 9/1/11 11:02 AM | 9/1/11 11:02 AM | 1 | N |
| 1208 | 68.226.81.240 | Cox Communications | 5 | 4/18/11 4:56 AM | 4/18/11 4:56 AM | 1 | N |
| 1209 | 70.185.198.12 | Cox Communications | 5 | 12/12/11 4:08 AM | 12/11/11 4:43 AM | 2 | N |
| 1210 | 68.100.7.6 | Cox Communications | 5 | 4/24/11 12:21 PM | 3/11/11 10:53 AM | 45 | N |
| 1211 | 72.192.95.245 | Cox Communications | 5 | 11/25/11 12:49 PM | 11/25/11 12:49 PM | 1 | N |
| 1212 | 68.230.162.30 | Cox Communications | 5 | 9/1/11 12:47 PM | 9/1/11 12:47 PM | 1 | N |
| 1213 | 68.101.160.182 | Cox Communications Inc | 5 | 6/14/11 7:56 AM | 6/12/11 7:24 AM | 3 | N |
| 1214 | 72.222.236.217 | Cox Communications | 5 | 5/15/11 6:02 AM | 5/10/11 10:48 AM | 6 | N |
| 1215 | 68.106.167.43 | Cox Communications | 5 | 10/10/11 10:49 AM | 10/6/11 12:14 PM | 5 | N |
| 1216 | 174.66.171.216 | Cox Communications | 5 | 6/12/11 9:09 AM | 6/12/11 9:09 AM | 1 | N |
| 1217 | 68.227.62.90 | Cox Communications | 5 | 6/15/11 11:30 AM | 6/15/11 11:30 AM | 1 | N |
| 1218 | 24.234.210.40 | Cox Communications Inc | 5 | 7/22/11 11:26 AM | 5/13/11 8:08 AM | 71 | N |
| 1219 | 72.192.109.227 | Cox Communications | 5 | 9/3/11 11:13 AM | 9/3/11 11:13 AM | 1 | N |
| 1220 | 24.255.128.34 | Cox Communications | 5 | 12/12/11 2:54 AM | 12/11/11 6:38 AM | 2 | N |
| 1221 | 70.190.39.110 | Cox Communications | 4 | 12/24/11 10:20 AM | 12/24/11 2:48 AM | 1 | N |
| 1222 | 70.179.165.40 | Cox Communications | 4 | 10/9/11 1:14 AM | 10/8/11 7:50 AM | 2 | N |
| 1223 | 68.7.154.135 | Cox Communications Inc | 4 | 12/30/11 11:41 AM | 12/27/11 5:18 AM | 4 | N |
| 1224 | 70.160.38.165 | Cox Communications | 4 | 1/5/12 12:57 PM | 12/27/11 10:19 AM | 10 | N |
| 1225 | 68.96.233.123 | Cox Communications Inc | 4 | 10/31/11 4:01 AM | 7/23/11 11:39 AM | 101 | N |
| 1226 | 68.1.43.108 | Cox Communications | 4 | 8/13/11 3:24 AM | 8/13/11 3:24 AM | 1 | N |
| 1227 | 174.77.128.99 | Cox Communications | 4 | 4/30/11 7:14 AM | 4/30/11 7:14 AM | 1 | N |
| 1228 | 72.222.230.176 | Cox Communications | 4 | 5/20/11 11:45 AM | 5/20/11 7:19 AM | 1 | N |

RGHTS00000728

Cox Communications Repeat Infringer Report
03/01/2011-01/09/2012

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1229 | 184.190.72.137 | Cox Communications | 4 | 11/24/11 9:21 AM | 11/19/11 8:56 AM | 6 | N |
| 1230 | 98.164.22.91 | Cox Communications Inc | 4 | 12/14/11 3:26 AM | 12/12/11 11:11 AM | 3 | N |
| 1231 | 68.2.52.14 | Cox Communications Inc | 4 | 1/6/12 10:14 AM | 1/4/12 4:49 AM | 3 | N |
| 1232 | 68.98.72.71 | Cox Communications Inc | 4 | 10/29/11 6:07 AM | 10/27/11 4:05 AM | 3 | N |
| 1233 | 68.3.188.53 | Cox Communications | 4 | 9/4/11 11:10 AM | 8/27/11 2:01 AM | 9 | N |
| 1234 | 68.8.64.50 | Cox Communications Inc | 4 | 1/3/12 11:08 AM | 1/3/12 7:18 AM | 1 | N |
| 1235 | 98.165.205.125 | Cox Communications | 4 | 7/2/11 5:37 AM | 6/16/11 10:34 AM | 17 | N |
| 1236 | 70.171.95.162 | Cox Communications | 4 | 6/18/11 11:21 AM | 5/13/11 2:13 AM | 37 | N |
| 1237 | 68.110.92.119 | Cox Communications | 4 | 5/19/11 9:04 AM | 5/19/11 9:04 AM | 1 | N |
| 1238 | 68.97.88.54 | Cox Communications | 4 | 10/15/11 10:51 AM | 9/30/11 1:06 AM | 16 | N |
| 1239 | 24.251.74.142 | Cox Communications | 4 | 12/24/11 9:08 AM | 12/24/11 11:40 AM | 1 | N |
| 1240 | 68.13.72.1 | Cox Communications | 4 | 12/27/11 12:54 PM | 12/27/11 8:54 AM | 1 | N |
| 1241 | 184.189.87.247 | Cox Communications | 4 | 12/27/11 5:41 AM | 12/27/11 5:14 AM | 1 | N |
| 1242 | 70.180.102.236 | Cox Communications | 4 | 12/29/11 12:33 PM | 12/28/11 2:45 AM | 2 | N |
| 1243 | 68.110.164.161 | Cox Communications | 4 | 8/13/11 4:46 AM | 8/13/11 3:24 AM | 1 | N |
| 1244 | 68.5.91.149 | Cox Communications Inc | 4 | 11/26/11 3:57 AM | 11/10/11 3:41 AM | 17 | N |
| 1245 | 72.222.222.185 | Cox Communications | 4 | 12/11/11 1:31 AM | 12/9/11 1:03 AM | 3 | N |
| 1246 | 68.1.47.144 | Cox Communications | 4 | 3/26/11 3:46 AM | 3/2/11 12:09 PM | 25 | N |
| 1247 | 70.178.134.99 | Cox Communications | 4 | 12/11/11 1:35 AM | 12/11/11 1:35 AM | 1 | N |
| 1248 | 68.13.113.29 | Cox Communications | 4 | 12/24/11 9:08 AM | 12/24/11 1:40 AM | 1 | N |
| 1249 | 98.166.49.184 | Cox Communications | 4 | 12/28/11 10:56 AM | 12/26/11 6:32 AM | 3 | N |
| 1250 | 68.11.42.1 | Cox Communications | 4 | 12/27/11 5:41 AM | 12/27/11 5:20 AM | 1 | N |
| 1251 | 24.251.137.196 | Cox Communications | 4 | 1/8/12 5:46 AM | 1/8/12 2:21 AM | 1 | N |
| 1252 | 68.110.29.131 | Cox Communications | 4 | 12/27/11 10:07 AM | 12/27/11 7:59 AM | 1 | N |
| 1253 | 24.251.23.29 | Cox Communications | 4 | 7/15/11 7:50 AM | 7/6/11 7:10 AM | 10 | N |
| 1254 | 72.206.121.241 | Cox Communications | 4 | 7/30/11 2:01 AM | 7/22/11 11:05 AM | 9 | N |
| 1255 | 72.223.32.233 | Cox Communications | 4 | 10/15/11 10:45 AM | 10/15/11 10:45 AM | 1 | N |
| 1256 | 70.160.181.6 | Cox Communications | 4 | 12/24/11 6:55 AM | 12/18/11 4:01 AM | 7 | N |
| 1257 | 68.229.205.43 | Cox Communications | 4 | 5/26/11 7:47 AM | 3/3/11 5:41 AM | 85 | N |
| 1258 | 68.97.227.58 | Cox Communications | 4 | 8/21/11 5:54 AM | 3/21/11 7:02 AM | 154 | N |
| 1259 | 70.173.194.32 | Cox Communications | 4 | 12/14/11 10:32 AM | 12/14/11 3:26 AM | 1 | N |
| 1260 | 70.190.164.199 | Cox Communications | 4 | 5/9/11 2:00 AM | 4/1/11 4:11 AM | 39 | N |
| 1261 | 72.193.87.64 | Cox Communications | 4 | 9/27/11 11:27 AM | 9/27/11 11:27 AM | 1 | N |
| 1262 | 70.189.58.18 | Cox Communications | 4 | 1/5/12 9:34 AM | 1/5/12 1:53 AM | 1 | N |
| 1263 | 70.181.237.102 | Cox Communications | 4 | 7/14/11 7:10 AM | 7/14/11 7:10 AM | 1 | N |
| 1264 | 68.102.211.107 | Cox Communications Inc | 4 | 1/9/12 1:35 AM | 1/3/12 7:17 AM | 7 | N |
| 1265 | 68.7.253.172 | Cox Communications | 4 | 6/11/11 8:58 AM | 6/11/11 8:52 AM | 1 | N |
| 1266 | 68.106.47.235 | Cox Communications | 4 | 5/13/11 2:03 AM | 5/13/11 2:03 AM | 1 | N |
| 1267 | 70.162.58.148 | Cox Communications | 4 | 4/6/11 9:12 AM | 3/7/11 7:59 AM | 31 | N |
| 1268 | 68.228.155.27 | Cox Communications | 4 | 12/25/11 2:18 AM | 12/11/11 2:05 AM | 15 | N |
| 1269 | 68.8.131.232 | Cox Communications | 4 | 4/6/11 2:34 AM | 4/1/11 4:01 AM | 6 | N |
| 1270 | 72.207.98.203 | Cox Communications | 4 | 11/23/11 7:59 AM | 11/21/11 8:22 AM | 3 | N |
| 1271 | 98.184.191.52 | Cox Communications | 4 | 4/6/11 9:36 AM | 4/6/11 9:36 AM | 1 | N |
| 1272 | 68.107.184.153 | Cox Communications Inc | 4 | 12/19/11 1:48 AM | 12/15/11 3:32 AM | 5 | N |
| 1273 | 174.69.99.30 | Cox Communications Inc | 4 | 12/24/11 11:02 AM | 12/24/11 6:32 AM | 1 | N |
| 1274 | 174.66.13.9 | Cox Communications | 4 | 1/8/12 6:05 AM | 12/27/11 11:10 AM | 13 | N |
| 1275 | 98.186.165.186 | Cox Communications | 4 | 7/4/11 6:28 AM | 7/4/11 6:15 AM | 1 | N |
| 1276 | 70.160.115.48 | Cox Communications | 4 | 9/5/11 1:24 AM | 8/25/11 1:05 AM | 12 | N |
| 1277 | 70.188.30.205 | Cox Communications Inc | 4 | 12/16/11 11:43 AM | 12/16/11 1:34 AM | 1 | N |
| 1278 | 72.193.158.249 | Cox Communications | 4 | 12/16/11 6:11 AM | 12/16/11 1:35 AM | 1 | N |
| 1279 | 174.68.96.155 | Cox Communications | 4 | 4/23/11 5:00 AM | 4/23/11 5:00 AM | 1 | N |
| 1280 | 98.168.215.10 | Cox Communications | 4 | 5/4/11 7:33 AM | 5/4/11 7:33 AM | 1 | N |
| 1281 | 174.74.113.209 | Cox Communications | 4 | 5/19/11 4:37 AM | 5/18/11 9:29 AM | 2 | N |
| 1282 | 68.102.214.65 | Cox Communications Inc | 4 | 3/10/11 10:14 AM | 3/7/11 7:49 AM | 4 | N |
| 1283 | 70.173.134.136 | Cox Communications | 4 | 4/24/11 11:52 AM | 4/2/11 5:12 AM | 23 | N |
| 1284 | 68.98.92.17 | Cox Communications | 4 | 4/3/11 11:10 AM | 4/3/11 11:10 AM | 1 | N |
| 1285 | 68.8.130.95 | Cox Communications | 4 | 4/15/11 8:59 AM | 4/8/11 5:57 AM | 8 | N |
| 1286 | 98.166.230.192 | Cox Communications | 4 | 1/6/12 4:13 AM | 1/5/12 5:50 AM | 2 | N |
| 1287 | 68.7.71.53 | Cox Communications | 4 | 12/18/11 11:14 AM | 12/16/11 6:11 AM | 3 | N |
| 1288 | 72.207.54.211 | Cox Communications | 4 | 12/3/11 8:16 AM | 11/28/11 1:55 AM | 6 | N |
| 1289 | 68.225.161.201 | Cox Communications | 4 | 6/13/11 10:47 AM | 5/28/11 12:32 PM | 17 | N |
| 1290 | 68.224.109.174 | Cox Communications | 4 | 6/15/11 6:32 AM | 6/5/11 7:42 AM | 11 | N |
| 1291 | 68.225.79.203 | Cox Communications | 4 | 12/12/11 1:04 AM | 12/3/11 1:08 AM | 10 | N |
| 1292 | 68.7.155.169 | Cox Communications Inc | 4 | 12/13/11 1:11 AM | 11/10/11 3:13 AM | 34 | N |
| 1293 | 68.230.120.167 | Cox Communications | 4 | 3/19/11 7:17 AM | 3/5/11 7:41 AM | 15 | N |

RGHTS00000729

Cox Communications Repeat Infringer Report
03/01/2011-01/09/2012

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1294 | 184.184.185.60 | Cox Communications | 4 | 1/5/12 5:50 AM | 1/4/12 6:30 AM | 2 | N |
| 1295 | 68.227.250.59 | Cox Communications | 4 | 1/5/12 11:13 AM | 1/5/12 9:42 AM | 1 | N |
| 1296 | 68.104.5.226 | Cox Communications Inc | 4 | 10/11/11 4:20 AM | 10/8/11 7:50 AM | 4 | N |
| 1297 | 68.12.217.200 | Cox Communications Inc | 4 | 10/10/11 12:17 PM | 10/10/11 12:10 PM | 1 | N |
| 1298 | 68.102.202.147 | Cox Communications Inc | 4 | 10/15/11 2:31 AM | 10/15/11 2:23 AM | 1 | N |
| 1299 | 68.12.227.90 | Cox Communications | 4 | 11/11/11 2:42 AM | 8/17/11 7:00 AM | 87 | N |
| 1300 | 72.220.185.210 | Cox Communications | 4 | 1/4/12 1:58 AM | 1/3/12 6:14 AM | 2 | N |
| 1301 | 70.184.13.218 | Cox Communications | 4 | 5/2/11 7:57 AM | 4/20/11 3:07 AM | 13 | N |
| 1302 | 98.180.214.207 | Cox Communications | 4 | 5/19/11 10:25 AM | 5/13/11 6:29 AM | 7 | N |
| 1303 | 24.250.223.106 | Cox Communications | 4 | 3/31/11 12:55 PM | 3/21/11 4:26 AM | 11 | N |
| 1304 | 98.188.147.225 | Cox Communications | 4 | 4/9/11 3:52 AM | 4/9/11 3:52 AM | 1 | N |
| 1305 | 72.204.87.167 | Cox Communications | 3 | 10/4/11 12:08 PM | 9/26/11 1:19 AM | 9 | N |
| 1306 | 68.5.252.17 | Cox Communications | 3 | 11/13/11 4:58 AM | 9/30/11 8:35 AM | 45 | N |
| 1307 | 98.177.211.195 | Cox Communications | 3 | 11/2/11 3:08 AM | 10/27/11 4:50 AM | 7 | N |
| 1308 | 70.179.118.169 | Cox Communications | 3 | 10/14/11 4:46 AM | 10/14/11 4:46 AM | 1 | N |
| 1309 | 68.9.204.237 | Cox Communications | 3 | 1/5/12 8:28 AM | 1/3/12 12:39 PM | 3 | N |
| 1310 | 72.201.249.239 | Cox Communications | 3 | 1/8/12 4:19 AM | 1/3/12 6:47 AM | 6 | N |
| 1311 | 70.180.40.188 | Cox Communications | 3 | 8/27/11 11:43 AM | 8/27/11 11:43 AM | 1 | N |
| 1312 | 70.176.165.113 | Cox Communications | 3 | 9/3/11 11:13 AM | 9/3/11 11:13 AM | 1 | N |
| 1313 | 68.7.231.30 | Cox Communications | 3 | 5/27/11 4:36 AM | 5/27/11 4:36 AM | 1 | N |
| 1314 | 70.180.49.39 | Cox Communications | 3 | 6/28/11 3:31 AM | 6/28/11 3:31 AM | 1 | N |
| 1315 | 174.69.12.244 | Cox Communications | 3 | 6/20/11 10:37 AM | 3/1/11 9:38 AM | 112 | N |
| 1316 | 98.186.175.225 | Cox Communications | 3 | 5/20/11 6:43 AM | 5/18/11 11:42 AM | 3 | N |
| 1317 | 98.176.43.86 | Cox Communications | 3 | 1/5/12 12:40 PM | 12/13/11 1:14 AM | 24 | N |
| 1318 | 70.180.135.156 | Cox Communications | 3 | 4/3/11 11:51 AM | 3/30/11 6:03 AM | 5 | N |
| 1319 | 68.230.99.152 | Cox Communications | 3 | 4/15/11 3:21 AM | 4/4/11 12:45 PM | 12 | N |
| 1320 | 68.108.231.142 | Cox Communications Inc | 3 | 12/24/11 2:43 AM | 12/14/11 9:14 AM | 11 | N |
| 1321 | 72.205.242.193 | Cox Communications | 3 | 1/4/12 2:41 AM | 1/4/12 2:41 AM | 1 | N |
| 1322 | 72.218.88.134 | Cox Communications | 3 | 10/13/11 1:58 AM | 10/4/11 1:46 AM | 10 | N |
| 1323 | 68.5.69.182 | Cox Communications | 3 | 1/4/12 12:31 PM | 12/24/11 4:14 AM | 12 | N |
| 1324 | 68.230.32.219 | Cox Communications | 3 | 12/28/11 5:33 AM | 12/27/11 5:08 AM | 2 | N |
| 1325 | 68.106.18.170 | Cox Communications Inc | 3 | 8/2/11 1:42 AM | 7/24/11 10:20 AM | 10 | N |
| 1326 | 68.4.106.84 | Cox Communications | 3 | 9/2/11 5:16 AM | 8/31/11 10:49 AM | 3 | N |
| 1327 | 98.176.9.200 | Cox Communications | 3 | 4/22/11 1:16 AM | 4/22/11 1:16 AM | 1 | N |
| 1328 | 70.176.105.115 | Cox Communications Inc | 3 | 7/11/11 9:51 AM | 5/18/11 10:57 AM | 55 | N |
| 1329 | 68.12.227.214 | Cox Communications | 3 | 3/10/11 12:43 PM | 3/10/11 12:43 PM | 1 | N |
| 1330 | 98.183.95.199 | Cox Communications | 3 | 4/6/11 4:49 AM | 3/14/11 10:24 AM | 24 | N |
| 1331 | 72.197.61.233 | Cox Communications | 3 | 12/17/11 9:10 AM | 11/19/11 3:11 AM | 29 | N |
| 1332 | 70.180.44.228 | Cox Communications | 3 | 9/22/11 11:35 AM | 9/22/11 11:35 AM | 1 | N |
| 1333 | 184.186.83.183 | Cox Communications | 3 | 1/6/12 12:40 PM | 1/2/12 11:35 AM | 5 | N |
| 1334 | 68.225.193.21 | Cox Communications | 3 | 1/4/12 1:42 AM | 1/3/12 5:56 AM | 2 | N |
| 1335 | 72.219.2.130 | Cox Communications | 3 | 5/13/11 2:11 AM | 5/13/11 2:11 AM | 1 | N |
| 1336 | 70.176.85.40 | Cox Communications | 3 | 7/22/11 11:46 AM | 5/28/11 2:25 AM | 56 | N |
| 1337 | 68.224.141.185 | Cox Communications | 3 | 5/17/11 4:03 AM | 5/17/11 4:03 AM | 1 | N |
| 1338 | 68.102.200.180 | Cox Communications Inc | 3 | 6/9/11 8:41 AM | 5/23/11 12:58 PM | 18 | N |
| 1339 | 68.226.244.109 | Cox Communications | 3 | 3/18/11 8:20 AM | 3/18/11 8:20 AM | 1 | N |
| 1340 | 68.98.247.192 | Cox Communications Inc | 3 | 1/6/12 4:13 AM | 12/15/11 12:40 PM | 23 | N |
| 1341 | 68.105.97.39 | Cox Communications Inc | 3 | 4/10/11 9:00 AM | 4/10/11 9:00 AM | 1 | N |
| 1342 | 68.103.124.165 | Cox Communications Inc | 3 | 12/19/11 5:26 AM | 12/14/11 1:48 AM | 6 | N |
| 1343 | 68.12.233.148 | Cox Communications | 3 | 9/21/11 11:36 AM | 9/19/11 11:29 AM | 3 | N |
| 1344 | 98.160.99.202 | Cox Communications | 3 | 10/12/11 5:19 AM | 10/11/11 8:02 AM | 2 | N |
| 1345 | 70.181.209.248 | Cox Communications | 3 | 1/7/12 2:44 AM | 12/28/11 1:12 AM | 11 | N |
| 1346 | 98.166.16.189 | Cox Communications | 3 | 1/7/12 11:37 AM | 1/3/12 7:12 AM | 5 | N |
| 1347 | 68.229.112.56 | Cox Communications | 3 | 11/26/11 7:23 AM | 11/26/11 7:23 AM | 1 | N |
| 1348 | 68.0.51.138 | Cox Communications Inc | 3 | 12/18/11 11:42 AM | 12/16/11 2:26 AM | 3 | N |
| 1349 | 98.170.240.210 | Cox Communications | 3 | 7/10/11 9:22 AM | 4/16/11 3:46 AM | 86 | N |
| 1350 | 98.183.179.247 | Cox Communications | 3 | 4/19/11 12:33 PM | 4/19/11 4:10 AM | 1 | N |
| 1351 | 68.104.41.59 | Cox Communications Inc | 3 | 5/1/11 2:23 AM | 5/1/11 2:23 AM | 1 | N |
| 1352 | 70.181.224.158 | Cox Communications | 3 | 7/11/11 9:40 AM | 5/11/11 10:26 AM | 62 | N |
| 1353 | 68.12.82.55 | Cox Communications | 3 | 6/22/11 1:28 AM | 6/22/11 1:28 AM | 1 | N |
| 1354 | 68.110.81.125 | Cox Communications Inc | 3 | 12/11/11 3:27 AM | 12/10/11 6:03 AM | 2 | N |
| 1355 | 68.101.73.197 | Cox Communications | 3 | 12/11/11 11:06 AM | 12/11/11 9:47 AM | 1 | N |
| 1356 | 98.168.217.180 | Cox Communications | 3 | 3/23/11 11:40 AM | 3/15/11 5:13 AM | 9 | N |
| 1357 | 68.13.250.187 | Cox Communications | 3 | 4/9/11 3:22 AM | 4/9/11 3:22 AM | 1 | N |
| 1358 | 24.255.93.251 | Cox Communications | 3 | 11/25/11 7:06 AM | 11/25/11 7:06 AM | 1 | N |

RGHTS00000730

Cox Communications Repeat Infringer Report
03/01/2011-01/09/2012

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1359 | 98.160.123.127 | Cox Communications | 3 | 10/28/11 9:56 AM | 10/28/11 9:56 AM | 1 | N |
| 1360 | 70.173.200.67 | Cox Communications | 3 | 10/15/11 10:27 AM | 10/15/11 10:27 AM | 1 | N |
| 1361 | 68.13.254.182 | Cox Communications Inc | 3 | 10/19/11 11:17 AM | 10/17/11 10:53 AM | 3 | N |
| 1362 | 68.5.108.23 | Cox Communications Inc | 3 | 12/26/11 6:21 AM | 12/18/11 10:15 AM | 9 | N |
| 1363 | 98.164.207.242 | Cox Communications | 3 | 6/30/11 4:51 AM | 4/16/11 3:10 AM | 76 | N |
| 1364 | 70.181.131.22 | Cox Communications | 3 | 12/11/11 8:43 AM | 11/27/11 8:18 AM | 15 | N |
| 1365 | 174.65.99.92 | Cox Communications | 3 | 4/30/11 11:39 AM | 4/30/11 11:39 AM | 1 | N |
| 1366 | 70.178.140.143 | Cox Communications | 3 | 5/13/11 2:50 AM | 5/13/11 2:50 AM | 1 | N |
| 1367 | 24.255.236.196 | Cox Communications | 3 | 3/6/11 1:24 AM | 3/4/11 4:32 AM | 3 | N |
| 1368 | 68.102.29.249 | Cox Communications | 3 | 5/26/11 1:20 AM | 5/26/11 1:20 AM | 1 | N |
| 1369 | 68.225.75.41 | Cox Communications | 3 | 4/1/11 5:21 AM | 4/1/11 5:21 AM | 1 | N |
| 1370 | 68.224.139.29 | Cox Communications | 3 | 12/19/11 11:45 AM | 12/14/11 10:47 AM | 6 | N |
| 1371 | 24.251.69.198 | Cox Communications | 3 | 10/27/11 1:49 AM | 10/26/11 9:32 AM | 2 | N |
| 1372 | 68.100.86.12 | Cox Communications Inc | 3 | 12/26/11 9:57 AM | 12/26/11 9:57 AM | 1 | N |
| 1373 | 72.219.186.183 | Cox Communications | 3 | 10/13/11 9:46 AM | 10/13/11 5:08 AM | 1 | N |
| 1374 | 174.66.188.249 | Cox Communications | 3 | 7/18/11 9:28 AM | 7/18/11 9:28 AM | 1 | N |
| 1375 | 72.208.220.225 | Cox Communications | 3 | 10/5/11 10:50 AM | 8/18/11 7:14 AM | 49 | N |
| 1376 | 72.208.15.164 | Cox Communications | 3 | 4/23/11 4:21 AM | 4/20/11 10:48 AM | 4 | N |
| 1377 | 68.101.168.161 | Cox Communications Inc | 3 | 6/16/11 10:19 AM | 6/9/11 8:31 AM | 8 | N |
| 1378 | 68.13.241.11 | Cox Communications | 3 | 5/14/11 10:06 AM | 5/14/11 10:06 AM | 1 | N |
| 1379 | 72.192.45.149 | Cox Communications | 3 | 11/11/11 1:52 AM | 11/11/11 1:52 AM | 1 | N |
| 1380 | 68.226.186.149 | Cox Communications | 3 | 3/15/11 1:28 AM | 3/15/11 1:28 AM | 1 | N |
| 1381 | 72.209.234.252 | Cox Communications | 3 | 11/28/11 6:57 AM | 11/24/11 7:32 AM | 5 | N |
| 1382 | 98.165.141.104 | Cox Communications | 3 | 5/25/11 5:00 AM | 5/25/11 5:00 AM | 1 | N |
| 1383 | 98.164.2.187 | Cox Communications | 3 | 3/22/11 1:14 AM | 3/22/11 1:14 AM | 1 | N |
| 1384 | 98.161.15.247 | Cox Communications | 3 | 1/6/12 2:38 AM | 12/24/11 11:38 AM | 14 | N |
| 1385 | 184.187.139.156 | Cox Communications | 3 | 10/6/11 10:58 AM | 10/6/11 10:58 AM | 1 | N |
| 1386 | 68.102.103.9 | Cox Communications | 3 | 12/26/11 9:57 AM | 12/26/11 9:57 AM | 1 | N |
| 1387 | 72.194.95.69 | Cox Communications | 3 | 11/10/11 3:30 AM | 11/8/11 2:59 AM | 3 | N |
| 1388 | 68.5.225.1 | Cox Communications | 3 | 9/7/11 6:12 AM | 8/18/11 7:35 AM | 21 | N |
| 1389 | 98.165.65.190 | Cox Communications | 3 | 1/7/12 4:40 AM | 1/2/12 6:24 AM | 6 | N |
| 1390 | 98.164.125.90 | Cox Communications | 3 | 12/24/11 1:53 AM | 12/16/11 1:34 AM | 9 | N |
| 1391 | 72.208.244.194 | Cox Communications | 3 | 6/26/11 3:28 AM | 4/16/11 5:13 AM | 72 | N |
| 1392 | 70.162.222.243 | Cox Communications | 3 | 4/26/11 1:42 AM | 4/19/11 4:24 AM | 8 | N |
| 1393 | 98.183.176.116 | Cox Communications | 3 | 4/22/11 12:38 PM | 4/22/11 11:17 AM | 1 | N |
| 1394 | 72.197.102.173 | Cox Communications | 3 | 4/23/11 4:17 AM | 4/23/11 4:17 AM | 1 | N |
| 1395 | 68.14.137.201 | Cox Communications Inc | 3 | 8/15/11 7:24 AM | 5/18/11 9:00 AM | 90 | N |
| 1396 | 70.189.168.27 | Cox Communications | 3 | 5/23/11 12:12 PM | 5/21/11 11:43 AM | 3 | N |
| 1397 | 70.178.71.239 | Cox Communications | 3 | 5/23/11 12:55 PM | 5/21/11 1:59 AM | 3 | N |
| 1398 | 98.168.221.182 | Cox Communications | 3 | 3/22/11 9:00 AM | 3/15/11 2:46 AM | 8 | N |
| 1399 | 70.173.228.86 | Cox Communications | 3 | 4/4/11 2:21 AM | 3/23/11 1:45 AM | 13 | N |
| 1400 | 70.188.157.208 | Cox Communications | 3 | 12/18/11 6:15 AM | 12/14/11 10:47 AM | 5 | N |
| 1401 | 98.183.1.81 | Cox Communications | 3 | 8/3/11 3:35 AM | 7/3/11 5:47 AM | 32 | N |
| 1402 | 68.12.227.111 | Cox Communications Inc | 3 | 7/16/11 9:46 AM | 7/14/11 7:55 AM | 3 | N |
| 1403 | 70.160.174.199 | Cox Communications | 3 | 9/5/11 11:17 AM | 8/22/11 7:43 AM | 15 | N |
| 1404 | 70.171.105.82 | Cox Communications | 3 | 4/20/11 10:36 AM | 4/18/11 4:24 AM | 3 | N |
| 1405 | 68.227.33.253 | Cox Communications | 3 | 1/8/12 6:00 AM | 12/16/11 9:41 AM | 24 | N |
| 1406 | 72.222.145.108 | Cox Communications | 3 | 4/23/11 10:05 AM | 4/23/11 10:05 AM | 1 | N |
| 1407 | 24.251.23.239 | Cox Communications | 3 | 5/20/11 11:10 AM | 5/19/11 5:56 AM | 2 | N |
| 1408 | 174.64.187.84 | Cox Communications | 3 | 3/15/11 8:30 AM | 3/7/11 10:33 AM | 9 | N |
| 1409 | 72.223.122.126 | Cox Communications | 3 | 3/14/11 10:55 AM | 3/14/11 10:55 AM | 1 | N |
| 1410 | 72.219.177.233 | Cox Communications | 3 | 3/30/11 4:43 AM | 3/30/11 4:43 AM | 1 | N |
| 1411 | 68.103.169.222 | Cox Communications Inc | 3 | 12/19/11 12:06 PM | 12/17/11 6:34 AM | 3 | N |
| 1412 | 70.171.76.27 | Cox Communications | 3 | 4/19/11 7:11 AM | 4/4/11 9:40 AM | 16 | N |
| 1413 | 68.228.228.226 | Cox Communications | 2 | 10/6/11 5:07 AM | 9/21/11 4:54 AM | 16 | N |
| 1414 | 68.9.212.122 | Cox Communications | 2 | 11/25/11 1:32 AM | 10/22/11 10:27 AM | 35 | N |
| 1415 | 68.11.169.188 | Cox Communications | 2 | 1/4/12 9:43 AM | 1/4/12 9:43 AM | 1 | N |
| 1416 | 68.104.123.164 | Cox Communications | 2 | 9/29/11 5:05 AM | 9/28/11 11:31 AM | 2 | N |
| 1417 | 72.220.46.214 | Cox Communications | 2 | 10/27/11 12:40 PM | 10/26/11 7:14 AM | 2 | N |
| 1418 | 68.106.27.19 | Cox Communications Inc | 2 | 1/6/12 12:46 PM | 1/5/12 9:30 AM | 2 | N |
| 1419 | 68.105.130.229 | Cox Communications | 2 | 12/25/11 1:49 AM | 12/25/11 1:49 AM | 1 | N |
| 1420 | 70.161.171.31 | Cox Communications | 2 | 10/13/11 10:42 AM | 10/11/11 12:34 PM | 3 | N |
| 1421 | 72.193.125.15 | Cox Communications | 2 | 12/27/11 1:20 AM | 12/26/11 9:24 AM | 2 | N |
| 1422 | 70.180.74.123 | Cox Communications | 2 | 12/27/11 6:12 AM | 12/27/11 6:12 AM | 1 | N |
| 1423 | 68.2.37.58 | Cox Communications Inc | 2 | 1/3/12 3:54 AM | 1/3/12 3:54 AM | 1 | N |

RGHTS00000731

Cox Communications Repeat Infringer Report
03/01/2011-01/09/2012

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1424 | 70.191.124.251 | Cox Communications | 2 | 1/3/12 11:43 AM | 1/3/12 11:43 AM | 1 | N |
| 1425 | 174.69.126.53 | Cox Communications Inc | 2 | 4/14/11 1:32 AM | 4/14/11 1:32 AM | 1 | N |
| 1426 | 70.180.40.205 | Cox Communications | 2 | 12/18/11 7:33 AM | 12/18/11 1:56 AM | 1 | N |
| 1427 | 98.184.166.225 | Cox Communications | 2 | 4/18/11 10:31 AM | 4/17/11 9:25 AM | 2 | N |
| 1428 | 68.111.228.113 | Cox Communications | 2 | 6/6/11 7:27 AM | 6/6/11 7:27 AM | 1 | N |
| 1429 | 70.177.122.13 | Cox Communications | 2 | 12/16/11 8:52 AM | 12/16/11 8:52 AM | 1 | N |
| 1430 | 68.6.230.192 | Cox Communications Inc | 2 | 4/26/11 3:08 AM | 4/26/11 3:08 AM | 1 | N |
| 1431 | 72.200.42.43 | Cox Communications | 2 | 7/4/11 6:25 AM | 6/12/11 9:00 AM | 23 | N |
| 1432 | 24.250.52.93 | Cox Communications | 2 | 6/25/11 3:25 AM | 6/25/11 2:55 AM | 1 | N |
| 1433 | 68.98.115.149 | Cox Communications | 2 | 5/13/11 6:40 AM | 5/13/11 2:14 AM | 1 | N |
| 1434 | 72.218.164.79 | Cox Communications | 2 | 5/13/11 9:51 AM | 5/13/11 6:03 AM | 1 | N |
| 1435 | 72.200.189.133 | Cox Communications | 2 | 5/16/11 12:56 PM | 5/16/11 12:56 PM | 1 | N |
| 1436 | 174.68.68.232 | Cox Communications | 2 | 11/13/11 5:47 AM | 11/13/11 5:47 AM | 1 | N |
| 1437 | 68.13.241.23 | Cox Communications Inc | 2 | 4/7/11 12:25 PM | 4/7/11 12:25 PM | 1 | N |
| 1438 | 68.8.201.88 | Cox Communications | 2 | 11/25/11 8:41 AM | 11/25/11 8:41 AM | 1 | N |
| 1439 | 68.110.94.222 | Cox Communications | 2 | 1/4/12 8:13 AM | 12/15/11 5:59 AM | 21 | N |
| 1440 | 24.254.35.219 | Cox Communications | 2 | 12/14/11 9:27 AM | 12/14/11 9:27 AM | 1 | N |
| 1441 | 68.12.190.223 | Cox Communications | 2 | 12/16/11 5:15 AM | 12/16/11 5:15 AM | 1 | N |
| 1442 | 174.69.73.104 | Cox Communications | 2 | 10/22/11 10:11 AM | 10/22/11 10:11 AM | 1 | N |
| 1443 | 24.254.54.90 | Cox Communications | 2 | 10/27/11 3:00 AM | 10/26/11 7:14 AM | 2 | N |
| 1444 | 98.183.171.176 | Cox Communications | 2 | 1/8/12 12:31 PM | 1/5/12 9:24 AM | 4 | N |
| 1445 | 72.198.73.109 | Cox Communications | 2 | 10/1/11 12:35 PM | 10/1/11 2:01 AM | 1 | N |
| 1446 | 70.177.87.137 | Cox Communications | 2 | 1/9/12 12:01 PM | 12/26/11 7:57 AM | 15 | N |
| 1447 | 98.183.135.73 | Cox Communications | 2 | 11/6/11 3:43 AM | 11/5/11 11:08 AM | 12 | N |
| 1448 | 72.220.11.218 | Cox Communications | 2 | 10/11/11 4:20 AM | 10/11/11 4:20 AM | 1 | N |
| 1449 | 24.255.149.172 | Cox Communications | 2 | 7/9/11 8:46 AM | 7/9/11 8:46 AM | 1 | N |
| 1450 | 72.193.144.190 | Cox Communications | 2 | 7/27/11 1:25 AM | 7/27/11 1:12 AM | 1 | N |
| 1451 | 68.0.103.134 | Cox Communications Inc | 2 | 8/16/11 5:21 AM | 8/16/11 5:21 AM | 1 | N |
| 1452 | 98.170.240.185 | Cox Communications | 2 | 10/17/11 9:51 AM | 10/16/11 10:33 AM | 2 | N |
| 1453 | 68.231.31.35 | Cox Communications | 2 | 12/18/11 6:15 AM | 12/18/11 6:15 AM | 1 | N |
| 1454 | 68.11.103.29 | Cox Communications | 2 | 8/31/11 11:08 AM | 8/30/11 11:20 AM | 2 | N |
| 1455 | 72.199.69.1 | Cox Communications | 2 | 1/3/12 11:43 AM | 1/3/12 11:43 AM | 1 | N |
| 1456 | 68.227.238.151 | Cox Communications | 2 | 4/16/11 5:59 AM | 4/14/11 12:21 PM | 3 | N |
| 1457 | 70.181.0.61 | Cox Communications | 2 | 12/16/11 8:52 AM | 12/16/11 8:52 AM | 1 | N |
| 1458 | 70.173.97.20 | Cox Communications | 2 | 4/25/11 11:41 AM | 4/25/11 11:41 AM | 1 | N |
| 1459 | 184.182.144.155 | Cox Communications | 2 | 4/28/11 12:51 PM | 4/28/11 12:51 PM | 1 | N |
| 1460 | 68.8.201.217 | Cox Communications Inc | 2 | 5/3/11 4:46 AM | 5/2/11 7:01 AM | 2 | N |
| 1461 | 98.167.178.16 | Cox Communications | 2 | 5/28/11 2:25 AM | 5/28/11 2:25 AM | 1 | N |
| 1462 | 68.13.228.50 | Cox Communications | 2 | 5/17/11 11:27 AM | 5/15/11 6:44 AM | 3 | N |
| 1463 | 24.251.6.86 | Cox Communications | 2 | 11/10/11 5:05 AM | 11/10/11 5:05 AM | 1 | N |
| 1464 | 70.185.119.240 | Cox Communications | 2 | 5/26/11 3:39 AM | 5/17/11 4:41 AM | 10 | N |
| 1465 | 72.216.48.57 | Cox Communications | 2 | 3/3/11 3:13 AM | 3/2/11 8:38 AM | 2 | N |
| 1466 | 24.251.95.149 | Cox Communications | 2 | 11/10/11 3:38 AM | 11/10/11 3:38 AM | 1 | N |
| 1467 | 72.208.115.64 | Cox Communications | 2 | 12/10/11 1:24 AM | 12/10/11 1:24 AM | 1 | N |
| 1468 | 98.165.138.67 | Cox Communications | 2 | 5/25/11 1:10 AM | 5/18/11 2:46 AM | 8 | N |
| 1469 | 68.12.253.185 | Cox Communications | 2 | 12/11/11 9:07 AM | 12/11/11 5:22 AM | 1 | N |
| 1470 | 72.209.49.195 | Cox Communications | 2 | 3/6/11 1:07 AM | 3/6/11 1:07 AM | 1 | N |
| 1471 | 98.168.190.193 | Cox Communications | 2 | 5/23/11 12:50 PM | 5/17/11 3:06 AM | 7 | N |
| 1472 | 68.6.234.114 | Cox Communications | 2 | 5/26/11 3:18 AM | 5/26/11 3:18 AM | 1 | N |
| 1473 | 72.198.189.216 | Cox Communications | 2 | 4/1/11 4:17 AM | 4/1/11 4:17 AM | 1 | N |
| 1474 | 72.222.221.202 | Cox Communications | 2 | 12/17/11 1:50 AM | 12/17/11 1:50 AM | 1 | N |
| 1475 | 184.186.85.75 | Cox Communications | 2 | 12/15/11 10:47 AM | 12/15/11 1:06 AM | 1 | N |
| 1476 | 68.2.93.34 | Cox Communications | 2 | 12/8/11 2:52 AM | 9/6/11 7:21 AM | 94 | N |
| 1477 | 174.68.67.55 | Cox Communications | 2 | 1/4/12 2:34 AM | 1/4/12 2:34 AM | 1 | N |
| 1478 | 70.184.159.226 | Cox Communications | 2 | 11/22/11 2:06 AM | 9/20/11 7:08 AM | 64 | N |
| 1479 | 24.251.181.43 | Cox Communications | 2 | 1/3/12 3:49 AM | 12/21/11 6:27 AM | 13 | N |
| 1480 | 68.228.138.81 | Cox Communications | 2 | 12/25/11 12:36 PM | 12/24/11 9:40 AM | 2 | N |
| 1481 | 72.201.208.108 | Cox Communications | 2 | 1/5/12 9:34 AM | 1/5/12 9:34 AM | 1 | N |
| 1482 | 98.165.252.101 | Cox Communications | 2 | 12/24/11 6:32 AM | 12/24/11 6:32 AM | 1 | N |
| 1483 | 24.234.81.196 | Cox Communications | 2 | 12/26/11 6:32 AM | 12/26/11 6:32 AM | 1 | N |
| 1484 | 98.181.38.81 | Cox Communications | 2 | 10/11/11 8:02 AM | 10/11/11 6:36 AM | 1 | N |
| 1485 | 72.222.200.110 | Cox Communications | 2 | 1/2/12 10:32 AM | 1/2/12 5:51 AM | 1 | N |
| 1486 | 72.223.84.101 | Cox Communications | 2 | 7/13/11 7:02 AM | 7/13/11 7:02 AM | 1 | N |
| 1487 | 72.207.105.198 | Cox Communications | 2 | 8/27/11 12:18 PM | 8/27/11 2:21 AM | 1 | N |
| 1488 | 68.12.224.22 | Cox Communications Inc | 2 | 9/3/11 7:07 AM | 9/2/11 1:01 AM | 2 | N |

RGHTS00000732

Cox Communications Repeat Infringer Report
03/01/2011-01/09/2012

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1489 | 70.162.240.197 | Cox Communications | 2 | 1/3/12 11:43 AM | 1/3/12 11:43 AM | 1 | N |
| 1490 | 68.96.226.190 | Cox Communications Inc | 2 | 4/21/11 6:07 AM | 4/18/11 10:13 AM | 4 | N |
| 1491 | 24.252.31.35 | Cox Communications Inc | 2 | 4/20/11 10:56 AM | 4/20/11 10:56 AM | 1 | N |
| 1492 | 68.0.221.236 | Cox Communications Inc | 2 | 12/19/11 2:52 AM | 12/18/11 7:30 AM | 2 | N |
| 1493 | 68.8.127.188 | Cox Communications Inc | 2 | 6/12/11 10:37 AM | 6/11/11 10:31 AM | 2 | N |
| 1494 | 70.170.46.56 | Cox Communications | 2 | 5/26/11 1:37 AM | 5/15/11 6:43 AM | 12 | N |
| 1495 | 68.231.106.235 | Cox Communications | 2 | 5/22/11 12:45 PM | 5/18/11 2:45 AM | 5 | N |
| 1496 | 68.0.216.47 | Cox Communications Inc | 2 | 3/12/11 6:16 AM | 3/12/11 6:16 AM | 1 | N |
| 1497 | 98.183.179.194 | Cox Communications Inc | 2 | 3/15/11 2:48 AM | 3/15/11 2:48 AM | 1 | N |
| 1498 | 98.169.232.171 | Cox Communications | 2 | 4/3/11 10:25 AM | 3/16/11 10:23 AM | 19 | N |
| 1499 | 68.10.90.88 | Cox Communications Inc | 2 | 11/16/11 7:58 AM | 11/16/11 7:58 AM | 1 | N |
| 1500 | 24.252.9.153 | Cox Communications | 2 | 12/14/11 3:26 AM | 12/14/11 3:26 AM | 1 | N |
| 1501 | 184.191.166.144 | Cox Communications | 2 | 4/4/11 3:59 AM | 4/4/11 3:59 AM | 1 | N |
| 1502 | 70.176.154.87 | Cox Communications | 2 | 4/9/11 3:29 AM | 4/9/11 3:29 AM | 1 | N |
| 1503 | 68.14.157.187 | Cox Communications Inc | 2 | 9/6/11 11:13 AM | 9/5/11 11:28 AM | 2 | N |
| 1504 | 68.230.60.138 | Cox Communications | 2 | 1/5/12 9:34 AM | 1/5/12 9:34 AM | 1 | N |
| 1505 | 24.251.21.170 | Cox Communications | 2 | 12/24/11 6:00 AM | 12/24/11 6:00 AM | 1 | N |
| 1506 | 68.108.248.99 | Cox Communications | 2 | 12/25/11 12:18 PM | 12/24/11 8:48 AM | 2 | N |
| 1507 | 68.225.207.63 | Cox Communications | 2 | 1/8/12 6:28 AM | 1/7/12 6:50 AM | 2 | N |
| 1508 | 68.8.190.31 | Cox Communications Inc | 2 | 1/7/12 11:37 AM | 1/7/12 11:37 AM | 1 | N |
| 1509 | 68.230.102.45 | Cox Communications | 2 | 7/16/11 10:03 AM | 7/15/11 9:35 AM | 2 | N |
| 1510 | 70.188.59.215 | Cox Communications | 2 | 8/11/11 1:29 AM | 8/11/11 1:29 AM | 1 | N |
| 1511 | 70.190.180.240 | Cox Communications | 2 | 8/23/11 11:11 AM | 8/15/11 4:17 AM | 9 | N |
| 1512 | 68.226.158.34 | Cox Communications | 2 | 1/3/12 5:48 AM | 1/3/12 1:25 AM | 1 | N |
| 1513 | 70.178.25.26 | Cox Communications | 2 | 9/6/11 10:58 AM | 8/29/11 11:26 AM | 9 | N |
| 1514 | 72.207.245.159 | Cox Communications | 2 | 1/3/12 8:17 AM | 1/3/12 8:17 AM | 1 | N |
| 1515 | 174.70.117.5 | Cox Communications | 2 | 8/31/11 11:04 AM | 7/11/11 9:48 AM | 52 | N |
| 1516 | 68.4.190.117 | Cox Communications Inc | 2 | 1/9/12 2:38 AM | 12/19/11 2:47 AM | 22 | N |
| 1517 | 68.11.112.144 | Cox Communications | 2 | 1/3/12 3:00 AM | 1/3/12 3:00 AM | 1 | N |
| 1518 | 68.227.71.130 | Cox Communications | 2 | 9/4/11 5:48 AM | 9/4/11 5:48 AM | 1 | N |
| 1519 | 24.249.61.232 | Cox Communications | 2 | 4/12/11 4:32 AM | 4/12/11 4:32 AM | 1 | N |
| 1520 | 68.0.148.238 | Cox Communications | 2 | 5/27/11 4:02 AM | 5/27/11 4:02 AM | 1 | N |
| 1521 | 72.201.17.252 | Cox Communications | 2 | 4/17/11 9:15 AM | 4/15/11 3:20 AM | 3 | N |
| 1522 | 68.111.83.196 | Cox Communications | 2 | 4/22/11 9:08 AM | 4/22/11 1:07 AM | 1 | N |
| 1523 | 24.136.33.20 | Cox Communications Inc | 2 | 12/1/11 11:28 AM | 12/1/11 11:28 AM | 1 | N |
| 1524 | 72.223.124.209 | Cox Communications | 2 | 10/18/11 10:20 AM | 6/16/11 10:32 AM | 125 | N |
| 1525 | 70.162.71.114 | Cox Communications | 2 | 5/15/11 6:34 AM | 5/15/11 6:34 AM | 1 | N |
| 1526 | 68.0.28.123 | Cox Communications | 2 | 3/4/11 7:56 AM | 3/4/11 5:07 AM | 1 | N |
| 1527 | 174.66.151.235 | Cox Communications | 2 | 12/13/11 4:51 AM | 12/13/11 4:51 AM | 1 | N |
| 1528 | 70.185.96.106 | Cox Communications | 2 | 4/1/11 12:26 PM | 3/31/11 3:25 AM | 2 | N |
| 1529 | 68.2.112.223 | Cox Communications | 2 | 11/22/11 1:02 AM | 11/22/11 1:02 AM | 1 | N |
| 1530 | 98.183.225.47 | Cox Communications | 2 | 12/19/11 1:32 AM | 12/14/11 7:50 AM | 6 | N |
| 1531 | 68.12.86.135 | Cox Communications Inc | 2 | 4/4/11 4:14 AM | 4/3/11 12:00 PM | 2 | N |
| 1532 | 98.183.179.41 | Cox Communications | 2 | 4/6/11 9:50 AM | 4/6/11 9:50 AM | 1 | N |
| 1533 | 70.177.36.242 | Cox Communications | 2 | 9/5/11 11:13 AM | 9/5/11 11:13 AM | 1 | N |
| 1534 | 98.162.189.94 | Cox Communications | 2 | 1/5/12 6:23 AM | 1/5/12 6:23 AM | 1 | N |
| 1535 | 72.200.71.60 | Cox Communications | 2 | 10/27/11 12:45 PM | 10/26/11 9:32 AM | 2 | N |
| 1536 | 68.227.140.57 | Cox Communications | 2 | 1/3/12 10:20 AM | 12/24/11 1:28 AM | 11 | N |
| 1537 | 70.171.229.68 | Cox Communications | 2 | 1/5/12 9:34 AM | 1/5/12 9:34 AM | 1 | N |
| 1538 | 72.211.190.245 | Cox Communications | 2 | 12/24/11 6:00 AM | 12/24/11 6:00 AM | 1 | N |
| 1539 | 98.178.203.166 | Cox Communications | 2 | 1/9/12 2:33 AM | 1/6/12 12:52 PM | 4 | N |
| 1540 | 24.255.56.176 | Cox Communications | 2 | 1/6/12 5:15 AM | 1/6/12 5:15 AM | 1 | N |
| 1541 | 68.109.157.7 | Cox Communications | 2 | 1/8/12 8:04 AM | 1/7/12 11:30 AM | 2 | N |
| 1542 | 70.160.29.248 | Cox Communications | 2 | 12/27/11 5:14 AM | 12/27/11 5:14 AM | 1 | N |
| 1543 | 70.170.65.17 | Cox Communications | 2 | 1/8/12 5:46 AM | 1/8/12 5:46 AM | 1 | N |
| 1544 | 70.191.207.95 | Cox Communications | 2 | 12/27/11 8:54 AM | 12/27/11 8:54 AM | 1 | N |
| 1545 | 68.105.40.209 | Cox Communications | 2 | 12/29/11 3:16 AM | 12/29/11 3:16 AM | 1 | N |
| 1546 | 24.253.72.238 | Cox Communications | 2 | 7/24/11 11:52 AM | 7/24/11 11:52 AM | 1 | N |
| 1547 | 98.177.196.135 | Cox Communications | 2 | 8/3/11 3:42 AM | 8/3/11 3:42 AM | 1 | N |
| 1548 | 70.190.180.19 | Cox Communications | 2 | 8/19/11 5:52 AM | 8/18/11 8:45 AM | 2 | N |
| 1549 | 68.103.21.4 | Cox Communications | 2 | 12/18/11 3:34 AM | 12/18/11 3:34 AM | 1 | N |
| 1550 | 68.3.17.18 | Cox Communications Inc | 2 | 9/1/11 1:04 AM | 9/1/11 1:04 AM | 1 | N |
| 1551 | 174.70.152.47 | Cox Communications | 2 | 1/7/12 11:37 AM | 1/3/12 2:53 AM | 5 | N |
| 1552 | 68.3.203.146 | Cox Communications Inc | 2 | 4/11/11 9:02 AM | 4/11/11 9:02 AM | 1 | N |
| 1553 | 68.8.134.59 | Cox Communications Inc | 2 | 11/26/11 9:23 AM | 11/26/11 9:23 AM | 1 | N |

RGHTS00000733

Cox Communications Repeat Infringer Report
03/01/2011-01/09/2012

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1554 | 184.187.188.8 | Cox Communications | 2 | 12/16/11 4:24 AM | 12/16/11 1:40 AM | 1 | N |
| 1555 | 72.207.211.43 | Cox Communications | 2 | 5/11/11 2:48 AM | 5/9/11 2:35 AM | 3 | N |
| 1556 | 70.179.55.131 | Cox Communications | 2 | 5/11/11 6:13 AM | 5/11/11 2:27 AM | 1 | N |
| 1557 | 24.255.157.77 | Cox Communications | 2 | 5/21/11 11:56 AM | 5/21/11 11:56 AM | 1 | N |
| 1558 | 68.9.124.207 | Cox Communications Inc | 2 | 3/15/11 1:35 AM | 3/15/11 1:35 AM | 1 | N |
| 1559 | 98.183.64.87 | Cox Communications | 2 | 3/21/11 6:56 AM | 3/21/11 6:56 AM | 1 | N |
| 1560 | 70.162.229.134 | Cox Communications | 2 | 12/14/11 1:05 AM | 12/14/11 1:05 AM | 1 | N |
| 1561 | 68.227.171.54 | Cox Communications | 2 | 12/4/11 3:02 AM | 11/25/11 9:37 AM | 10 | N |
| 1562 | 68.227.32.146 | Cox Communications | 2 | 12/15/11 7:21 AM | 12/14/11 9:38 AM | 2 | N |
| 1563 | 68.105.97.90 | Cox Communications Inc | 2 | 12/24/11 2:33 AM | 12/19/11 10:01 AM | 6 | N |
| 1564 | 72.198.196.177 | Cox Communications | 2 | 1/4/12 10:07 AM | 1/4/12 10:07 AM | 1 | N |
| 1565 | 68.14.91.166 | Cox Communications | 2 | 9/26/11 10:39 AM | 9/26/11 4:42 AM | 1 | N |
| 1566 | 70.163.50.42 | Cox Communications | 2 | 1/5/12 12:57 PM | 1/5/12 12:57 PM | 1 | N |
| 1567 | 72.197.114.152 | Cox Communications | 2 | 1/5/12 8:40 AM | 1/5/12 8:40 AM | 1 | N |
| 1568 | 98.183.214.168 | Cox Communications | 2 | 12/24/11 6:05 AM | 12/24/11 6:05 AM | 1 | N |
| 1569 | 68.108.108.217 | Cox Communications Inc | 2 | 12/28/11 1:20 AM | 12/24/11 9:04 AM | 5 | N |
| 1570 | 68.9.134.132 | Cox Communications Inc | 2 | 1/6/12 5:09 AM | 1/6/12 5:09 AM | 1 | N |
| 1571 | 70.173.31.94 | Cox Communications | 2 | 12/25/11 9:32 AM | 12/25/11 9:32 AM | 1 | N |
| 1572 | 72.218.161.69 | Cox Communications | 2 | 12/28/11 10:48 AM | 12/26/11 6:25 AM | 3 | N |
| 1573 | 68.105.126.113 | Cox Communications Inc | 2 | 1/7/12 12:36 PM | 1/7/12 12:36 PM | 1 | N |
| 1574 | 70.160.239.213 | Cox Communications | 2 | 1/7/12 9:21 AM | 1/7/12 9:21 AM | 1 | N |
| 1575 | 72.216.56.12 | Cox Communications | 2 | 12/27/11 5:14 AM | 12/27/11 5:14 AM | 1 | N |
| 1576 | 98.165.141.102 | Cox Communications | 2 | 10/12/11 5:37 AM | 10/11/11 10:56 AM | 2 | N |
| 1577 | 24.170.203.121 | Cox Communications Inc | 2 | 1/1/12 11:18 AM | 12/31/11 11:20 AM | 2 | N |
| 1578 | 68.4.240.101 | Cox Communications Inc | 2 | 7/15/11 5:33 AM | 7/14/11 5:07 AM | 2 | N |
| 1579 | 68.5.255.240 | Cox Communications Inc | 2 | 8/9/11 6:41 AM | 7/24/11 9:44 AM | 17 | N |
| 1580 | 68.224.236.93 | Cox Communications | 2 | 10/15/11 12:31 PM | 10/15/11 12:31 PM | 1 | N |
| 1581 | 68.230.9.70 | Cox Communications | 2 | 10/20/11 5:43 AM | 10/20/11 5:43 AM | 1 | N |
| 1582 | 24.253.226.20 | Cox Communications | 2 | 12/15/11 10:47 AM | 12/15/11 3:29 AM | 1 | N |
| 1583 | 72.222.248.124 | Cox Communications | 2 | 12/1/11 3:47 AM | 12/1/11 3:47 AM | 1 | N |
| 1584 | 70.177.219.9 | Cox Communications | 2 | 5/17/11 11:28 AM | 5/9/11 2:34 AM | 9 | N |
| 1585 | 68.12.238.201 | Cox Communications | 2 | 6/27/11 3:06 AM | 6/27/11 3:06 AM | 1 | N |
| 1586 | 98.165.13.192 | Cox Communications | 2 | 5/20/11 3:54 AM | 5/13/11 2:40 AM | 8 | N |
| 1587 | 72.209.59.186 | Cox Communications | 2 | 12/13/11 1:36 AM | 12/13/11 1:36 AM | 1 | N |
| 1588 | 184.190.207.138 | Cox Communications | 2 | 4/1/11 9:02 AM | 3/31/11 1:20 AM | 2 | N |
| 1589 | 174.69.117.104 | Cox Communications | 2 | 4/1/11 2:35 AM | 4/1/11 2:35 AM | 1 | N |
| 1590 | 72.213.191.193 | Cox Communications | 2 | 12/16/11 3:56 AM | 12/14/11 10:52 AM | 3 | N |
| 1591 | 72.220.14.50 | Cox Communications | 2 | 5/27/11 1:36 AM | 5/27/11 1:36 AM | 1 | N |
| 1592 | 98.180.31.61 | Cox Communications | 2 | 10/21/11 4:05 AM | 10/21/11 4:05 AM | 1 | N |
| 1593 | 68.6.38.41 | Cox Communications Inc | 2 | 9/20/11 5:03 AM | 9/19/11 5:04 AM | 2 | N |
| 1594 | 174.74.55.63 | Cox Communications | 2 | 1/4/12 10:07 AM | 1/4/12 10:07 AM | 1 | N |
| 1595 | 70.174.161.176 | Cox Communications | 2 | 9/24/11 11:04 AM | 9/24/11 5:26 AM | 1 | N |
| 1596 | 70.162.58.186 | Cox Communications | 2 | 10/5/11 4:58 AM | 10/5/11 4:58 AM | 1 | N |
| 1597 | 68.104.91.151 | Cox Communications | 2 | 1/6/12 10:06 AM | 1/6/12 10:06 AM | 1 | N |
| 1598 | 68.231.8.11 | Cox Communications | 2 | 12/26/11 7:27 AM | 12/26/11 7:27 AM | 1 | N |
| 1599 | 174.73.117.216 | Cox Communications | 2 | 1/7/12 10:09 AM | 1/6/12 4:09 AM | 2 | N |
| 1600 | 68.13.66.101 | Cox Communications | 2 | 1/7/12 12:36 PM | 1/7/12 12:36 PM | 1 | N |
| 1601 | 70.190.182.240 | Cox Communications | 2 | 10/10/11 3:28 AM | 10/10/11 3:28 AM | 1 | N |
| 1602 | 70.178.45.184 | Cox Communications | 2 | 1/7/12 9:21 AM | 1/7/12 9:21 AM | 1 | N |
| 1603 | 68.97.167.83 | Cox Communications | 2 | 11/1/11 9:38 AM | 11/1/11 9:38 AM | 1 | N |
| 1604 | 174.65.78.2 | Cox Communications | 2 | 10/8/11 7:50 AM | 10/8/11 7:50 AM | 1 | N |
| 1605 | 24.254.122.241 | Cox Communications | 2 | 1/9/12 12:26 PM | 1/8/12 12:13 PM | 2 | N |
| 1606 | 174.73.101.18 | Cox Communications | 2 | 1/8/12 10:58 AM | 1/8/12 10:58 AM | 1 | N |
| 1607 | 70.160.162.145 | Cox Communications | 2 | 12/29/11 2:49 AM | 12/29/11 2:49 AM | 1 | N |
| 1608 | 68.231.38.62 | Cox Communications | 2 | 8/3/11 3:49 AM | 8/1/11 2:43 AM | 3 | N |
| 1609 | 68.0.145.218 | Cox Communications Inc | 2 | 10/16/11 11:21 AM | 10/15/11 10:51 AM | 2 | N |
| 1610 | 72.200.68.6 | Cox Communications | 2 | 8/14/11 3:08 AM | 8/14/11 3:08 AM | 1 | N |
| 1611 | 70.189.184.210 | Cox Communications | 2 | 1/3/12 3:56 AM | 1/3/12 3:56 AM | 1 | N |
| 1612 | 174.66.175.197 | Cox Communications | 2 | 9/1/11 6:47 AM | 8/31/11 6:57 AM | 2 | N |
| 1613 | 72.197.36.82 | Cox Communications | 2 | 12/19/11 1:48 AM | 12/19/11 1:48 AM | 1 | N |
| 1614 | 98.170.194.159 | Cox Communications | 2 | 11/29/11 3:14 AM | 11/29/11 3:14 AM | 1 | N |
| 1615 | 98.180.234.151 | Cox Communications | 2 | 4/25/11 7:03 AM | 4/25/11 7:03 AM | 1 | N |
| 1616 | 70.162.95.134 | Cox Communications | 2 | 5/4/11 7:33 AM | 5/3/11 9:47 AM | 2 | N |
| 1617 | 70.188.54.223 | Cox Communications | 2 | 5/9/11 2:27 AM | 5/9/11 2:27 AM | 1 | N |
| 1618 | 72.216.62.210 | Cox Communications | 2 | 5/9/11 8:34 AM | 5/6/11 7:18 AM | 4 | N |

RGHTS00000734

Cox Communications Repeat Infringer Report
03/01/2011-01/09/2012

| 1619 | 68.0.45.203 | Cox Communications Inc | 2 | 7/7/11 6:01 AM | 6/21/11 6:43 AM | 17 | N |
|------|-------------|------------------------|---|----------------|-----------------|----|----|
| 1620 | 98.183.181.44 | Cox Communications | 2 | 3/11/11 5:52 AM | 3/11/11 5:52 AM | 1 | N |
| 1621 | 68.103.220.9 | Cox Communications Inc | 2 | 11/24/11 6:59 AM | 11/24/11 6:59 AM | 1 | N |
| 1622 | 68.2.136.127 | Cox Communications | 2 | 3/23/11 3:07 AM | 3/20/11 5:38 AM | 4 | N |
| 1623 | 98.191.75.87 | Cox Communications Inc | 2 | 4/1/11 9:42 AM | 4/1/11 9:42 AM | 1 | N |
| 1624 | 72.196.19.217 | Cox Communications | 2 | 1/8/12 5:45 AM | 12/15/11 1:06 AM | 25 | N |
| 1625 | 72.216.63.52 | Cox Communications | 2 | 12/18/11 7:24 AM | 12/18/11 7:24 AM | 1 | N |
| 1626 | 70.176.51.120 | Cox Communications | 2 | 1/4/12 9:48 AM | 1/4/12 9:48 AM | 1 | N |
| 1627 | 68.224.46.150 | Cox Communications Inc | 2 | 10/24/11 3:40 AM | 10/24/11 3:40 AM | 1 | N |
| 1628 | 72.192.228.141 | Cox Communications | 2 | 9/26/11 11:25 AM | 9/25/11 5:16 AM | 2 | N |
| 1629 | 70.191.242.87 | Cox Communications Inc | 2 | 12/26/11 5:09 AM | 12/24/11 11:38 AM | 3 | N |
| 1630 | 68.6.232.77 | Cox Communications Inc | 2 | 1/6/12 7:27 AM | 1/6/12 7:27 AM | 1 | N |
| 1631 | 68.5.176.7 | Cox Communications | 2 | 10/10/11 3:21 AM | 10/10/11 3:21 AM | 1 | N |
| 1632 | 72.207.88.104 | Cox Communications | 2 | 1/7/12 9:15 AM | 1/7/12 9:15 AM | 1 | N |
| 1633 | 70.190.198.170 | Cox Communications | 2 | 11/6/11 3:24 AM | 11/6/11 3:24 AM | 1 | N |
| 1634 | 72.200.82.151 | Cox Communications | 2 | 1/8/12 4:50 AM | 1/8/12 4:50 AM | 1 | N |
| 1635 | 68.12.168.206 | Cox Communications Inc | 2 | 12/27/11 6:12 AM | 12/27/11 6:12 AM | 1 | N |
| 1636 | 72.220.217.144 | Cox Communications | 2 | 1/8/12 10:33 AM | 1/8/12 10:33 AM | 1 | N |
| 1637 | 98.166.216.33 | Cox Communications | 2 | 12/29/11 2:49 AM | 12/29/11 2:49 AM | 1 | N |
| 1638 | 70.160.222.95 | Cox Communications | 2 | 7/25/11 6:49 AM | 7/24/11 6:55 AM | 2 | N |
| 1639 | 72.204.133.223 | Cox Communications | 2 | 8/10/11 3:08 AM | 8/9/11 2:40 AM | 2 | N |
| 1640 | 68.230.115.14 | Cox Communications | 2 | 8/14/11 3:38 AM | 8/14/11 3:38 AM | 1 | N |
| 1641 | 68.97.23.151 | Cox Communications Inc | 2 | 1/3/12 12:39 PM | 1/3/12 12:39 PM | 1 | N |
| 1642 | 68.107.191.229 | Cox Communications Inc | 2 | 1/4/12 4:54 AM | 12/19/11 4:18 AM | 17 | N |
| 1643 | 68.14.68.200 | Cox Communications | 2 | 1/3/12 11:43 AM | 1/3/12 11:43 AM | 1 | N |
| 1644 | 68.14.170.149 | Cox Communications | 2 | 12/15/11 10:54 AM | 12/15/11 10:54 AM | 1 | N |
| 1645 | 68.3.49.62 | Cox Communications | 2 | 5/4/11 8:31 AM | 5/3/11 1:55 AM | 2 | N |
| 1646 | 70.186.181.165 | Cox Communications | 2 | 6/24/11 2:39 AM | 6/14/11 10:12 AM | 11 | N |
| 1647 | 72.201.38.177 | Cox Communications | 2 | 6/19/11 11:53 AM | 6/15/11 10:18 AM | 5 | N |
| 1648 | 98.168.181.190 | Cox Communications | 2 | 11/23/11 12:46 PM | 11/8/11 3:16 AM | 16 | N |
| 1649 | 72.207.40.13 | Cox Communications | 2 | 5/16/11 1:00 AM | 5/12/11 10:04 AM | 5 | N |
| 1650 | 68.7.212.17 | Cox Communications | 2 | 12/6/11 7:15 AM | 12/6/11 7:15 AM | 1 | N |
| 1651 | 68.106.138.187 | Cox Communications | 2 | 3/4/11 4:55 AM | 3/2/11 3:05 AM | 3 | N |
| 1652 | 70.162.220.76 | Cox Communications | 2 | 5/19/11 3:16 AM | 5/17/11 8:08 AM | 3 | N |
| 1653 | 24.251.6.31 | Cox Communications | 2 | 3/5/11 12:47 PM | 3/4/11 3:50 AM | 2 | N |
| 1654 | 68.9.229.220 | Cox Communications | 2 | 11/13/11 3:36 AM | 11/13/11 3:36 AM | 1 | N |
| 1655 | 70.190.103.10 | Cox Communications | 2 | 4/16/11 2:17 AM | 3/11/11 5:32 AM | 37 | N |
| 1656 | 68.5.82.5 | Cox Communications | 2 | 7/2/11 6:07 AM | 5/17/11 5:36 AM | 47 | N |
| 1657 | 68.106.99.99 | Cox Communications Inc | 2 | 12/12/11 11:11 AM | 12/12/11 11:11 AM | 1 | N |

RGHTS00000735