# EXHIBIT 5

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

**SCHEDULE C**

| PA Number | Song Title | Song Code | Artist |
|---|---|---|---|
| PA0000642572 | Adam In Chains | 6298 | Billy Idol |
| PA0001684779 | Morning After Dark | 26942 | Timbaland |
| PA0001684774 | Timothy Where You Been | 27193 | Timbaland |
| PA0001684786 | Undertow | 27206 | Timbaland |
| PA0001684775 | Ease Off The Liquor | 27207 | Timbaland |
| PA0001684783 | Tomorrow In The Bottle | 27208 | Timbaland |
| PA0001684721 | Carry Out | 27209 | Timbaland |
| PA0001684781 | We Belong To The Music | 27210 | Timbaland |
| PA0001684772 | Symphony | 27211 | Timbaland |
| PA0001684773 | Long Way Down | 27212 | Timbaland |
| PA0001684784 | Marchin On | 27213 | Timbaland |
| PA0001684948 | Give It up to Me | 27394 | Shakira |
| PA0001684788 | If We Ever Meet Again | 27459 | Timbaland |
| PA0001728495 | All For You | 30831 | Keith Urban |
| PA0001684869 | Our Kind Of Love | 30904 | Lady Antebellum |
| PA0001684862 | Ready To Love Again | 30924 | Lady Antebellum |
| PA0001834204 | Chances | 30970 | The Strokes |
| PA0001684857 | Keep The Girl | 31200 | Jason Aldean |
| PA0001784526 | Dirty Dishes | 31254 | Scotty McCreary |
| PA0001684851 | Wide Open | 31294 | Jason Aldean |
| PA0001729084 | Coastal | 31372 | Kenny Chesney |
| PA0001784525 | Back On The Ground | 31398 | Scotty McCreary |
| PA0001599525 | Get Low | 38738 | Eminem |
| PA0001698364 | Congratulations | 39360 | MGMT |
| PA0001190459 | Hey Mama | 39448 | Black Eyed Peas |
| PA0001754097 | Ready To Roll | 39554 | Blake Shelton |
| PA0001773088 | Backstabber | 39644 | Kesha |
| PA0001684830 | Sure Fire Winners | 39646 | Adam Lambert |
| PA0001684836 | Stephen | 39659 | Kesha |
| PA0001699403 | I Still Believe | 42413 | Mariah Carey / Brenda K Starr |
| PA0001859583 | Makes Me Wonder | 44696 | KENNY CHESNEY |
| PA0001700608 | Second Stage Turbine Blade | 56236 | Coheed and Cambria |
| PA0001700608 | Time Consumer | 56237 | Coheed And Cambria |
| PA0001700608 | Devil In Jersey City | 56238 | Coheed and Cambria |
| PA0001700608 | Everything Evil | 56239 | Coheed and Cambria |
| PA0001700632 | Delirium Trigger | 56240 | Coheed And Cambria |
| PA0001700608 | Hearshot Kid Disaster | 56241 | Coheed and Cambria |
| PA0001700632 | 33 | 56242 | Coheed And Cambria |
| PA0001700608 | Junesong Provision | 56243 | Coheed and Cambria |
| PA0001700608 | Neverender | 56244 | Coheed And Cambria |
| PA0001700570 | The Ring In Return | 56246 | Coheed And Cambria |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | | | |
|---|---|---|---|
| PA0001700570 | Cuts Marked In The March Of Men | 56248 | Coheed and Cambria |
| PA0001700570 | The Crowing | 56250 | Coheed and Cambria |
| PA0001700570 | Blood Red Summer | 56251 | Coheed and Cambria |
| PA0001700570 | A Favor House Atlantic | 56255 | Coheed and Cambria |
| PA0001702358 | No World For Tomorrow | 56278 | Coheed And Cambria |
| PA0001702358 | The Hound (Of Blood And Rank) | 56279 | Coheed And Cambria |
| PA0001702358 | Feathers | 56280 | Coheed And Cambria |
| PA0001700580 | The Running Free | 56281 | Coheed And Cambria |
| PA0001702358 | Mother Superior | 56282 | Coheed And Cambria |
| PA0001702358 | Gravemakers and Gunslingers | 56283 | Coheed And Cambria |
| PA0001702358 | Justice In Murder | 56284 | Coheed and Cambria |
| PA0001702364 | The Broken | 56291 | Coheed And Cambria |
| PA0001702364 | Guns of Summer | 56292 | Coheed And Cambria |
| PA0001702364 | Here We Are Juggernaut | 56293 | Coheed and Cambria |
| PA0001702365 | Far | 56294 | Coheed and Cambria |
| PA0001702364 | This Shattered Symphony | 56295 | Coheed and Cambria |
| PA0001702364 | World Of Lines | 56296 | Coheed and Cambria |
| PA0001702364 | In The Flame Of Error (Album Version) | 56299 | Coheed and Cambria |
| PA0001702364 | The Black Rainbow (Album Version) | 56301 | Coheed and Cambria |
| PA0001699779 | Time To Pretend | 58352 | MGMT |
| PA0001699779 | Weekend Wars | 58353 | MGMT |
| PA0001700308 | The Youth | 58354 | MGMT |
| PA0001700308 | Electric Feel | 58355 | MGMT |
| PA0001699779 | Kids | 58356 | MGMT |
| PA0001699779 | 4th Dimensional Transition | 58357 | MGMT |
| PA0001699779 | Of Moons, Birds & Monsters | 58359 | MGMT |
| PA0001699779 | The Handshake | 58360 | MGMT |
| PA0001699779 | Future Reflections | 58361 | MGMT |
| PA0001727376 | Days Like These | 58857 | Jason Aldean |
| PAu003676992 | Give Me Hope | 119841 | New Politics |
| PA0001784527 | Out Of Summertime | 119918 | Scotty McCreary |
| PA0001756558 | When You Were Mine | 119919 | Lady Antebellum |
| RE0000550575 | There Was A Time | 122513 | Guns N Roses |
| PAu001728003 | With You | 123789 | Jamie Foxx |
| PA0000725619 | Eye Of The Storm | 124480 | Bullet For My Valentine |
| PA0001190466 | Anxiety | 149901 | Black Eyed Peas |
| PA0001190458 | Let's Get Retarded | 150582 | Black Eyed Peas |
| PA0001190457 | Labor Day (It's A Holiday) | 150583 | Black Eyed Peas |
| PA0001395487 | Let's Get It Started | 152870 | Black Eyed Peas |
| PA0001274650 | Let's Get Lifted | 155929 | John Legend |
| PA0001285705 | Used To Love U | 155931 | John Legend |
| PA0001274651 | Alright | 155932 | John Legend |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | | | |
|---|---|---|---|
| PA0001160449 | Stay With You | 155934 | John Legend |
| PA0001274656 | Let's Get Lifted Again (Interlude) | 155935 | John Legend |
| PA0001274656 | It Don't Have To Change | 155936 | John Legend |
| PA0001274652 | She Don't Have To Know | 155937 | John Legend |
| PA0001274655 | Ordinary People | 155938 | John Legend |
| PA0001274653 | Number One | 155939 | John Legend |
| PA0001274654 | I Can Change | 155941 | John Legend |
| PA0001274657 | So High | 155942 | John Legend |
| PA0001274658 | Live It Up | 155953 | John Legend |
| PA0001159069 | New Workout Plan | 157036 | Kanye West |
| PA0001274649 | Prelude | 157132 | John Legend |
| PA0001372207 | Again | 158631 | John Legend |
| PAu002986782 | Sun Comes Up | 159265 | John Legend |
| PA0001334563 | My Style | 159713 | Black Eyed Peas |
| PA0001334564 | Don't Lie | 159715 | Black Eyed Peas |
| PA0001334569 | My Humps | 159716 | Black Eyed Peas |
| PA0001334565 | Like That | 159717 | Black Eyed Peas |
| PA0001334567 | Dum Diddly | 159718 | Black Eyed Peas |
| PA0001334566 | Feel It | 159719 | Black Eyed Peas |
| PA0001334570 | Gone Going | 159720 | Black Eyed Peas |
| PA0001334572 | They Don't Want Music | 159721 | Black Eyed Peas |
| PA0001334574 | Disco Club | 159722 | Black Eyed Peas |
| PA0001334561 | Bebot | 159723 | Black Eyed Peas |
| PA0001334568 | Ba Bump | 159724 | Black Eyed Peas |
| PA0001334562 | Audio Delite at Low Fidelity | 159725 | Black Eyed Peas |
| PA0001162793 | Union | 159726 | Black Eyed Peas |
| PA0001323409 | Beep | 162966 | Pussycat Dolls |
| PA0001633791 | If You Only Knew | 164695 | Shinedown |
| PA0001316629 | Thank You | 165443 | Chris Brown |
| PA0001372200 | Save Room | 173651 | John Legend |
| PA0001372201 | Heaven | 173847 | John Legend |
| PA0001372204 | Each Day Gets Better | 173849 | John Legend |
| PA0001372211 | Coming Home | 173850 | John Legend |
| PA0001372205 | Pda (We Just Don't Care) | 173855 | John Legend |
| PA0001165469 | Fergalicious | 175256 | Fergie |
| PA0001165468 | Clumsy | 175257 | Fergie |
| PA0001165467 | All That I Got (The Make-up Song) | 175258 | Fergie |
| PA0001166847 | Voodoo Doll | 175259 | Fergie |
| PA0001166841 | Glamorous | 175260 | Fergie |
| PA0001389488 | Mary Jane Shoes | 175261 | Fergie |
| PA0001652676 | Finally | 175262 | Fergie |
| PA0001368774 | Damn Girl | 175348 | Justin Timberlake |
| PA0000078251 | Light Up The Night | 175927 | Black Eyed Peas |
| PA0000773805 | Cool Joe, Mean Joe (Killer Joe) | 175977 | Quincy Jones |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | | | |
|---|---|---|---|
| PA0000584076 | Keep The Faith | 176005 | Michael Jackson |
| PA0000148212 | Love Is In Control (Finger On The Trigger) | 176027 | Donna Summer |
| PA0000343903 | Man In The Mirror | 176028 | Michael Jackson |
| PA0000159305 | P.y.t. (Pretty Young Thing) | 176030 | Michael Jackson |
| PA0000264307 | Harlequin | 176610 | Genesis |
| PA0000982402 | Girl | 177496 | K-Ci & Jojo |
| PA0001373446 | Till The Wheels Fall Off | 177827 | Kelis |
| PA0001635200 | Weekend | 177837 | Kelis |
| PA0001626152 | Get In, Fit In | 178357 | Ciara |
| PA0001389487 | Wake Up | 178467 | Fergie |
| PA0001389486 | Get Your Hands Up | 178468 | Fergie |
| PA0001645060 | What's That Right There | 178547 | Kelis |
| PA0001166206 | Do You Wanna Ride | 179510 | Jay Z |
| PA0001381116 | Sex With My Ex | 179514 | Ne-yo |
| PA0001381116 | Make It Work | 179515 | Ne-yo |
| PA0001387329 | Question Existing | 180259 | Rihanna |
| PA0001387449 | Paradise | 180371 | Fergie |
| PA0001594061 | Compton | 180568 | The Game |
| PA0001594040 | I Want You | 180571 | Common |
| PA0001395514 | I Got It From My Mama | 181908 | Will.i.am |
| PA0001636567 | Good Life | 182908 | Kanye West |
| PA0001634037 | Fantastic | 184321 | Will.i.am |
| PA0001634040 | Ain't It Pretty | 184429 | Will.I.Am |
| PA0001634041 | Dynamite (Interlude) | 184430 | Will.i.am |
| PA0001634031 | Fly Girl | 184431 | Will.i.am |
| PA0001634038 | Get Your Money | 184432 | Will.i.am |
| PA0001634041 | Heartbreaker | 184433 | Will.i.am |
| PA0001634039 | Impatient | 184434 | Will.i.am |
| PA0001634033 | Invisible | 184435 | Will.i.am |
| PA0001634041 | Make It Funky | 184436 | Will.i.am |
| PA0001632079 | One More Chance | 184437 | Will.i.am |
| PA0001634019 | Over | 184438 | Will.i.am |
| PA0001634041 | S.o.s. (Mother Nature) | 184439 | Will.i.am |
| PA0001634040 | She's A Star | 184440 | Will.I.Am |
| PA0001634018 | Donque Song, The | 184441 | Will.i.am |
| PA0001660087 | Spending Money | 184442 | Will.i.am |
| PA0001608200 | Discipline | 189877 | Janet Jackson |
| PA0001602268 | Welcome To The Dollhouse | 190446 | Danity Kane |
| PA0001615225 | Mr. Magic (Through The Smoke) | 191135 | Amy Winehouse |
| PA0001602831 | What's Your Name | 192342 | Usher |
| PAu003358950 | If I Were A Boy | 192892 | Beyonce |
| PA0001646379 | Green Light | 194451 | John Legend |
| PA0001832450 | Photographs | 195596 | Rihanna |
| PA0001150091 | Instrumental Illness | 195840 | Allman Brothers Band |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | | | |
|---|---|---|---|
| PA0001677830 | This Time | 196794 | John Legend |
| PA0001618197 | Everybody Knows | 196801 | John Legend |
| PA0001656153 | I Love, You Love | 196802 | John Legend |
| PA0001646376 | Quickly | 196804 | John Legend |
| PA0001677838 | Good Morning (Intro) | 197897 | John Legend |
| PA0001677838 | Good Morning | 197898 | John Legend |
| PA0001651715 | Magnificent | 200037 | Rick Ross |
| PA0001666770 | Boom Boom Pow | 200596 | Black Eyed Peas |
| PA0001666768 | I Gotta Feeling | 206211 | Black Eyed Peas |
| PA0001666771 | Rock That Body | 206229 | Black Eyed Peas |
| PA0001682852 | Imma Be | 206231 | Black Eyed Peas |
| PA0001698118 | Ring-A-Ling | 206234 | Black Eyed Peas |
| PA0001698184 | Party All The Time | 206235 | Black Eyed Peas |
| PA0001698126 | Electric City | 206237 | Black Eyed Peas |
| PA0001698159 | Now Generation | 206239 | Black Eyed Peas |
| PA0001832194 | Up Up & Away | 216784 | Kid Cudi |
| PA0001832168 | Heart Of A Lion | 216785 | Kid Cudi |
| PA0001733440 | Last Man Standing | 230601 | Pop Evil |
| PA0001821875 | Free Mason | 236578 | Rick Ross Ft. Jay-z & John Legend |
| PA0001633702 | Black Cat Bone | 239244 | Johnny Winter |
| RE0000771119 | Mean Town Blues | 239245 | Johnny Winter |
| PA0001753459 | Stereo Hearts | 299193 | Gym Class Heroes f/Adam Levine |
| PA0001747034 | Storm Warning | 300111 | Hunter Hayes |
| PA0001754602 | Grown Woman | 301166 | Jason Aldean |
| PA0001364232 | So Excited | 302104 | Janet Jackson |
| PA0001881072 | Ghosts In Empty Houses | 312115 | Jukebox The Ghost |
| PA0001734053 | American Honey | 315155 | Lady Antebellum |
| PA0001742366 | So Small | 315157 | Carrie Underwood |
| PA0001590007 | Get Out Of This Town | 315708 | Carrie Underwood |
| PA0001742423 | Last Name | 315712 | Carrie Underwood |
| PA0001742365 | Just A Dream | 315713 | Carrie Underwood |
| PA0001596023 | Oh Love | 315716 | Brad Paisley |
| PA0001595534 | Help Me Remember | 316533 | Rascal Flatts |
| PA0001696479 | Someday When I Stop Loving You | 316558 | Carrie Underwood |
| PA0001784046 | Blame Game | 326809 | Kanye West |
| PA0001346124 | Jesus Take The Wheel | 326825 | Carrie Underwood |
| PA0000846518 | Don't Walk Away | 378735 | Michael Jackson |
| PA0001876595 | Pop That | 391026 | French Montana |
| PA0001748236 | Beautiful People | 408201 | Chris Brown |
| PA0001738485 | Never Forget You | 420868 | Lupe Fiasco |
| PA0001736821 | Big Fat Bass | 420881 | Britney Spears |
| PA0001769186 | Don't Stop The Party | 424750 | Black Eyed Peas |
| PA0001769188 | Do It Like This | 424915 | Black Eyed Peas |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | | | |
|---|---|---|---|
| PA0001769183 | Love You Long Time | 424918 | Black Eyed Peas |
| PA0001771849 | Just Can't Get Enough | 424919 | Black Eyed Peas |
| PA0001769193 | The Best One Yet (The Boy) | 424933 | Black Eyed Peas |
| PA0001755613 | XOXOXO | 424937 | Black Eyed Peas |
| PA0001732507 | Someday | 425004 | Black Eyed Peas |
| PA0001733426 | Check It Out | 425944 | Will.I.Am & Nicki Minaj |
| PA0000896406 | Two Little Sisters (Theme From Marvin's Room) | 426493 | Carly Simon |
| PA0001214584 | You're So Vain | 426515 | Carly Simon |
| PA0001769173 | Whenever | 435870 | Black Eyed Peas |
| PA0001756573 | Cold As Stone | 447457 | Lady Antebellum |
| PA0001732774 | Fashion Beats | 466574 | Black Eyed Peas |
| PA0001762031 | Otis | 468467 | Jay-Z & Kanye West Feat. Otis Reddi |
| PA0001113927 | These Days | 479712 | Rascal Flatts |
| PA0001648574 | I Was Wrong | 483066 | Bobby Valentino |
| PA0001641384 | Special Occasion (Interlude) | 483078 | Bobby Valentino |
| PA0001073133 | Beautiful Mess | 489305 | Diamond Rio |
| PA0001740943 | Gorgeous | 490270 | Kanye West |
| PA0000108953 | Promises In The Dark | 501826 | Pat Benatar |
| PA0000159638 | White Wedding - Part 1 & 2 | 502890 | Billy Idol |
| PA0000159639 | Hot In The City | 502891 | Billy Idol |
| PA0000057839 | Atomic | 503022 | Blondie |
| PA0000047164 | Heart Of Glass | 503379 | Blondie |
| PA0000047155 | Hanging On The Telephone | 503691 | Blondie |
| PA0000047163 | Sunday Girl | 503956 | Blondie |
| PA0000115214 | Do The Dark | 503987 | Blondie |
| PA0000101496 | Hell Is For Children | 503994 | Pat Benatar |
| PA0000214888 | Catch My Fall | 504495 | Billy Idol |
| PA0000248893 | Eyes Without A Face | 504499 | Billy Idol |
| PA0000214887 | Flesh For Fantasy | 504500 | Billy Idol |
| PA0000316717 | Sweet Sixteen | 505088 | Billy Idol |
| PA0000316719 | Don't Need A Gun | 505090 | Billy Idol |
| PA0000398508 | All Fired Up | 506805 | Pat Benatar |
| PA0000463564 | In The Back Of My Mind | 507459 | Fleetwood Mac |
| PA0000463565 | Do You Know | 507460 | Fleetwood Mac |
| PA0000463566 | When The Sun Goes Down | 507461 | Fleetwood Mac |
| PA0000474805 | Cradle Of Love | 507469 | Billy Idol |
| PA0000517069 | Baby's On Fire | 507574 | David Lee Roth |
| PA0000474981 | Hammerhead Shark | 507982 | David Lee Roth |
| PA0000530691 | Little Things | 508707 | Boyz II Men |
| PA0000530692 | Your Love | 508708 | Totally Enormous Extinct Dinosaurs |
| PA0000717211 | Talkin' To My Heart | 508898 | Fleetwood Mac |
| PA0000901879 | I Got It In For You | 508900 | Fleetwood Mac |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | | | |
|---|---|---|---|
| PA0000642571 | Shock To The System | 510585 | Billy Idol |
| PA0000758982 | Big Train | 511496 | David Lee Roth |
| PA0000921864 | Mad World | 514562 | Tears For Fears |
| PA0000936472 | Myintrotoletuknow | 515351 | Outkast |
| PA0000936472 | Ain't No Thang | 515352 | Outkast |
| PA0000936472 | Southernplayalisticadillacmuzik | 515353 | Outkast |
| PA0000936472 | Player's Ball | 515354 | Outkast |
| PA0000936472 | Claimin' True | 515355 | Outkast |
| PA0000936472 | Crumblin' Erb | 515356 | Outkast |
| PA0000936472 | Hootie Hoo | 515357 | Outkast |
| PA0000936472 | D.e.e.p. | 515358 | Outkast |
| PA0000936473 | Call Of Da Wild | 515359 | Outkast |
| PA0000936474 | Git Up, Git Out | 515371 | Outkast |
| PA0000759230 | I Got A Girl | 516844 | Tripping Daisy |
| PA0000936018 | West Savannah | 516860 | Outkast |
| PA0000759230 | Rocket Pop | 516884 | Tripping Daisy |
| PA0000702806 | Wasted Words | 518346 | As I Lay Dying |
| PA0000825722 | Your Secret Love | 518686 | Luther Vandross |
| PA0000830918 | Wheelz Of Steel | 518865 | Outkast |
| PA0000830917 | Extraterrestrial | 519078 | Outkast |
| PA0000830921 | Jazzybelle | 519080 | Outkast |
| PA0000830921 | Millennium | 519083 | Outkast |
| PA0000830919 | You May Die (Intro) | 519088 | Outkast |
| PA0000830924 | Decatur Psalm | 519093 | Outkast |
| PA0001603379 | American Promise | 520504 | Erykah Badu |
| PA0000915101 | Now That I Have You | 521024 | Luther Vandross |
| PA0000915101 | I Know | 521026 | Luther Vandross |
| PA0000986828 | After Dollars, No Cents | 521446 | Master P |
| PA0000986828 | Going Through Somethangs | 521447 | Master P |
| PA0000948077 | You Don't Love Me Anymore | 521666 | Tim Mcgraw |
| PA0000901076 | Rap Game/crack Game | 522031 | Jay-z |
| PA0000908652 | Fly Away | 522994 | Goodie Mob |
| PA0000902960 | Do What You Have To Do | 523124 | Sarah Mclachlan |
| PA0000936022 | Aquemini | 523833 | Outkast |
| PA0000936022 | Rosa Parks | 523835 | Outkast |
| PA0000936026 | Spottieottiedopaliscious | 523839 | Outkast |
| PA0000936028 | Liberation | 523843 | Outkast |
| PA0000936023 | Synthesizer | 523844 | Outkast |
| PA0000936024 | Slump | 523845 | Outkast |
| PA0001199775 | Miss You | 524459 | Aaliyah |
| PA0000740717 | Silence | 524779 | Delerium |
| PA0000959719 | Praise The Lord | 526449 | Everlast |
| PA0001153594 | All I Need | 526487 | Aaliyah |
| PA0001153596 | Don't Worry | 526492 | Aaliyah |
| PA0001008964 | I Don't Wanna | 526500 | Aaliyah |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | | | |
|---|---|---|---|
| PA0000995891 | My Life | 527056 | TLC |
| PA0001042856 | Just Be A Man About It | 528945 | Toni Braxton |
| PA0000953659 | Disposable Teens | 529867 | Marilyn Manson |
| PA0001039708 | B.O.B. | 529923 | Outkast |
| PA0001039708 | Red Velvet | 529925 | Outkast |
| PA0001039707 | Spaghetti Junction | 529930 | Outkast |
| PA0001039715 | Stankonia | 529935 | Outkast |
| PA0001039706 | Gasoline Dreams | 529937 | Outkast |
| PA0001039711 | Humble Mumble | 529943 | Outkast |
| PA0001039712 | I'll Call Before I Come | 529944 | Outkast |
| PA0001039709 | Slum Beautiful | 529945 | Outkast |
| PA0001039716 | Snappin' & Trappin' | 529947 | Outkast |
| PA0001147325 | Ya Blind | 530205 | E-40 Feat. 8 Ball & Jazze Pha |
| PA0001039235 | Pop 4 Roc | 530287 | Jay-z |
| PA0001109785 | In The Shadow Of The Valley Of Death | 530322 | Marilyn Manson |
| PA0001109785 | The Love Song | 530367 | Marilyn Manson |
| PA0001109785 | Target Audience (Narcissus Narcosis) | 530368 | Marilyn Manson |
| PA0001109787 | The Nobodies | 530369 | Marilyn Manson |
| PA0001109787 | A Place In The Dirt | 530370 | Marilyn Manson |
| PA0001109787 | The Fight Song | 530371 | Marilyn Manson |
| PA0001066336 | Hearts Get Broken All The Time | 530467 | Luther Vandross |
| PA0001098345 | Tomorrow | 531122 | Avril Lavigne |
| PA0001101517 | Naked | 531602 | Avril Lavigne |
| PA0001084834 | Funkin' Around | 532644 | Outkast |
| PA0001084835 | The Whole World | 532645 | Outkast |
| PA0001222007 | You Me Him Her | 559745 | Jay Z |
| PA0001117572 | Still Waiting | 561610 | Sum 41 |
| PA0001153590 | Girl I Can't Help It | 561886 | Tyrese |
| PA0001155083 | This Is The New Shit | 566550 | Marilyn Manson |
| PA0001153592 | Somebody Special | 566552 | Tyrese |
| PA0001155078 | Better Of Two Evils | 566777 | Marilyn Manson |
| PA0001155078 | Para-noir | 566778 | Marilyn Manson |
| PA0001155084 | Mobscene | 566779 | Marilyn Manson |
| PA0001155079 | Doll-dagga Buzz-buzz Ziggety-zag | 566780 | Marilyn Manson |
| PA0001155080 | Spade | 566781 | Marilyn Manson |
| PA0001155080 | The Bright Young Things | 566782 | Marilyn Manson |
| PA0001155082 | Use Your Fist And Not Your Mouth | 566783 | Marilyn Manson |
| PA0001155081 | Ka-boom Ka-boom | 566784 | Marilyn Manson |
| PA0001155076 | (S)aint | 566785 | Marilyn Manson |
| PA0001155082 | Slutgarden | 566787 | Marilyn Manson |
| PA0001212151 | Hip Hop Star | 566804 | Beyonce |

20

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | | | |
|---|---|---|---|
| PA0001203722 | Poppin' Tags | 567293 | Jay-Z |
| PA0001224575 | You Ain't Fuckin' Wit Me | 568301 | Busta Rhymes |
| PA0001222524 | GhettoMusick | 568625 | Outkast |
| PA0001208138 | Cambridge | 568637 | Motion City Soundtrack |
| PA0001208138 | Shiver | 568639 | Motion City Soundtrack |
| PA0001208138 | The Future Freaks Me Out | 568640 | Motion City Soundtrack |
| PA0001208138 | Indoor Living | 568641 | Motion City Soundtrack |
| PA0001208138 | My Favorite Accident | 568642 | Motion City Soundtrack |
| PA0001208138 | Perfect Teeth | 568643 | Motion City Soundtrack |
| PA0001208138 | Boombox Generation | 568644 | Motion City Soundtrack |
| PA0001208138 | Capital H | 568647 | Motion City Soundtrack |
| PA0001222532 | The Way You Move | 569284 | Outkast |
| PA0001222531 | Bowtie | 570448 | Outkast |
| PA0001222525 | Knowing | 570763 | Outkast |
| PA0001222537 | Unhappy | 570767 | Outkast |
| PA0001222526 | Roses | 571160 | Nas |
| PA0001153630 | Work It | 571265 | Missy Elliott |
| PA0001229145 | Run For It | 571438 | Delerium |
| PA0001208144 | Mahgeetah | 573084 | My Morning Jacket |
| PA0001208144 | Dancefloors | 573085 | My Morning Jacket |
| PA0001208144 | Golden | 573086 | My Morning Jacket |
| PA0001208144 | Master Plan | 573087 | My Morning Jacket |
| PA0001208144 | One Big Holiday | 573088 | My Morning Jacket |
| PA0001208144 | Easy Morning Rebel | 573090 | My Morning Jacket |
| PA0001208144 | Run Thru | 573091 | My Morning Jacket |
| PA0001208144 | Just One Thing | 573093 | My Morning Jacket |
| PA0001208144 | Steam Engine | 573094 | My Morning Jacket |
| PA0001208144 | One In The Same | 573095 | My Morning Jacket |
| PA0001222009 | Bermuda Highway | 575340 | My Morning Jacket |
| PA0001241974 | Heartbreakin' Man | 575341 | My Morning Jacket |
| PA0001218741 | Hopefully | 575342 | My Morning Jacket |
| PA0001241974 | They Ran | 575344 | My Morning Jacket |
| PA0001241973 | Picture Of You | 575345 | My Morning Jacket |
| PA0001223551 | Sooner | 575346 | My Morning Jacket |
| PA0001241973 | War Begun | 575348 | My Morning Jacket |
| PA0001218743 | Death Is The Easy Way | 575442 | My Morning Jacket |
| PA0001218741 | Just Because I Do | 575449 | My Morning Jacket |
| PA0001218742 | If It Smashes Down | 575450 | My Morning Jacket |
| PA0001218742 | I Needed It Most | 575451 | My Morning Jacket |
| PA0001218742 | Strangulation | 575453 | My Morning Jacket |
| PA0001241974 | The Bear | 575457 | My Morning Jacket |
| PA0001241974 | Nashville To Kentucky | 575458 | My Morning Jacket |
| PA0001241971 | Old September Blues | 575460 | My Morning Jacket |
| PA0001241974 | If All Else Fails | 575461 | My Morning Jacket |
| PA0001241974 | It's About Twilight Now | 575463 | My Morning Jacket |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | | | |
|---|---|---|---|
| PA0001241973 | Evelyn Is Not Real | 575465 | My Morning Jacket |
| PA0001241973 | I Will Be There When You Die | 575466 | My Morning Jacket |
| PA0001241973 | The Dark | 575467 | My Morning Jacket |
| PA0001241973 | By My Car | 575468 | My Morning Jacket |
| PA0001241972 | Butch Cassidy | 575469 | My Morning Jacket |
| PA0001224375 | Millionaire | 577210 | Kelis |
| PA0001216061 | We Go Hard | 577508 | Dmx |
| PA0001292638 | Private Eye | 578454 | Alkaline Trio |
| PA0001223551 | Can You See The Hard Helmet On My Head? | 580226 | My Morning Jacket |
| PA0001223551 | Cobra | 580227 | My Morning Jacket |
| PA0001216092 | Come Closer | 580228 | My Morning Jacket |
| PA0001216092 | How Do You Know | 580229 | My Morning Jacket |
| PA0001216092 | The Year In Review | 580231 | My Morning Jacket |
| PA0001223551 | Holy | 580232 | My Morning Jacket |
| PA0001223551 | Sweetheart | 580233 | My Morning Jacket |
| PA0001223551 | It's Been A Great 3 Or 4 Years | 580244 | My Morning Jacket |
| PA0001256140 | Hold You In My Arms | 584825 | Ray Lamontagne |
| PA0001256141 | All The Wild Horses | 584826 | Ray Lamontagne |
| PA0001256141 | Forever My Friend | 584833 | Ray Lamontagne |
| PA0001256141 | Hannah | 584836 | Ray Lamontagne |
| PA0001256141 | How Come? | 584838 | Ray Lamontagne |
| PA0001256141 | Jolene | 584842 | Ray Lamontagne |
| PA0001347648 | I Used To Love H.e.r. | 584849 | Common |
| PA0001256141 | Shelter | 584851 | Ray Lamontagne |
| PA0001256141 | Trouble | 584856 | Ray Lamontagne |
| PA0001347648 | Watermelon | 584871 | Common |
| PA0001347648 | Book Of Life | 584872 | Common |
| PA0001347648 | Nothin' To Do | 584874 | Common |
| PA0001347648 | Orange Pineapple Juice | 584876 | Common |
| PA0001347648 | Maintaining | 584877 | Common |
| PA0001347648 | Pop's Rap | 584878 | Common |
| PA0001347648 | Resurrection | 584879 | Common |
| PA0001347647 | Wmoe | 584881 | Common |
| PA0001384205 | Invocation | 584882 | Common |
| PA0001369439 | Making A Name For Ourselves | 585161 | Common |
| PA0001248635 | Suckertrain Blues | 586899 | Velvet Revolver |
| PA0001248635 | Do It For The Kids | 586900 | Velvet Revolver |
| PA0001248635 | Big Machine | 586901 | Velvet Revolver |
| PA0001248635 | Spectacle | 586903 | Velvet Revolver |
| PA0001248635 | Fall To Pieces | 586904 | Velvet Revolver |
| PA0001248635 | Headspace | 586905 | Velvet Revolver |
| PA0001248635 | Superhuman | 586906 | Velvet Revolver |
| PA0001276196 | Set Me Free | 586907 | Velvet Revolver |
| PAu003054094 | Sunday Warning | 587209 | Motion City Soundtrack |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | | | |
|---|---|---|---|
| PA0001083484 | Don't Wanna Know Why | 645675 | Whiskeytown |
| PA0001242111 | So Gone (Remix) | 651083 | Monica |
| PA0001308092 | Got Me Waiting | 655808 | Fantasia |
| PA0001293255 | Boom | 655872 | Mario |
| PA0001276067 | It's Like That | 659393 | Mariah Carey |
| PA0001312269 | Nowhere | 659681 | Sevendust |
| PA0001293470 | Howl | 660617 | Black Rebel Motorcycle Club |
| PA0001276068 | Shake It Off | 661014 | Mariah Carey |
| PA0001276066 | We Belong Together | 661194 | Mariah Carey |
| PA0001276069 | Get Your Number | 661195 | Mariah Carey |
| PA0001296504 | Wordless Chorus | 662479 | My Morning Jacket |
| PA0001296504 | Gideon | 662481 | My Morning Jacket |
| PA0001296504 | What A Wonderful Man | 662482 | My Morning Jacket |
| PA0001296504 | Off The Record | 662483 | My Morning Jacket |
| PA0001296504 | Into The Woods | 662484 | My Morning Jacket |
| PA0001296504 | Anytime | 662485 | My Morning Jacket |
| PA0001296504 | Lay Low | 662486 | My Morning Jacket |
| PA0001296504 | Knot Comes Loose | 662487 | My Morning Jacket |
| PA0001296504 | Dondante | 662488 | My Morning Jacket |
| PA0001299528 | I Ain't In Checotah Anymore | 662490 | Carrie Underwood |
| PA0001292628 | Baby | 662506 | Fabolous |
| PA0001295713 | Song For A Friend | 663018 | Jason Mraz |
| PA0001295714 | Did You Get My Message | 663019 | Jason Mraz |
| PA0001320675 | Be Without You | 664465 | Mary J Blige |
| PA0001295716 | Free | 664533 | Dark New Day |
| PA0001295716 | Pieces | 664534 | Dark New Day |
| PA0001295716 | Bare Bones | 664535 | Dark New Day |
| PA0001295716 | That's Enough | 664536 | Dark New Day |
| PA0001295716 | Fill Me Again | 664537 | Dark New Day |
| PA0001295716 | Lean | 664538 | Dark New Day |
| PA0001295716 | Evergreen | 664539 | Dark New Day |
| PA0001295716 | Heal In Time | 664540 | Dark New Day |
| PA0001295716 | Follow The Sun Down | 664541 | Dark New Day |
| PA0001299436 | Diamonds From Sierra Leone | 668899 | Kanye West |
| PA0001299567 | Jump | 670307 | Madonna |
| PA0001128343 | Playboys Of The Southwestern World | 670796 | Blake Shelton |
| PA0001299332 | Don't Forget About Us | 670803 | Mariah Carey |
| PA0001302424 | Life Is Real | 670832 | Mos Def |
| PA0001320677 | Ain't Really Love | 671457 | Mary J Blige |
| PA0001384414 | Idlewild Blue | 672212 | Outkast |
| PA0001314788 | American Witch | 676406 | Rob Zombie |
| PA0001314788 | The Devil's Rejects | 676407 | Rob Zombie |
| PA0001320467 | Not Ready To Make Nice | 680341 | Dixie Chicks |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | | | |
|---|---|---|---|
| PA0001320785 | Three Letter Word | 680772 | Jamie Foxx |
| PA0001320467 | So Hard | 680776 | Dixie Chicks |
| PA0001348710 | Call On Me | 683605 | Janet Jackson |
| PA0001367956 | Switch On | 685083 | Paul Oakenfold |
| PA0001367956 | Not Over | 685088 | Paul Oakenfold |
| PA0001673493 | Incomplete | 686646 | Backstreet Boys |
| PA0001364231 | Get It Out Me | 686659 | Janet Jackson |
| PA0001384414 | Chronomentrophobia | 688727 | Outkast |
| PA0001384414 | Life Is Like A Musical | 688728 | Outkast |
| PA0001384414 | Makes No Sense At All | 688729 | Outkast |
| PA0001384413 | Morris Brown | 688748 | Outkast |
| PA0001340995 | What You Are | 688766 | Lionel Richie |
| PA0001348721 | I Can't Remember | 688843 | Alice In Chains |
| PA0001364233 | Daybreak | 688847 | Janet Jackson |
| PA0001384406 | Peaches | 689003 | Outkast |
| PA0000245248 | Ooh Ooh Song | 690202 | Pat Benatar |
| PA0000751713 | Merge | 690727 | Grizzly Bear |
| PA0001203723 | I Did It My Way | 692785 | Jay-z |
| PA0001224593 | Civilization | 693342 | Front Line Assembly |
| PA0001390350 | Turn Ya Out | 705886 | Tyrese |
| PA0001292952 | Never Let You Go | 706393 | Pretty Ricky |
| PA0001722488 | Sarah | 706719 | Ray Lamontagne |
| PA0001615088 | Mr. President | 707843 | Janelle Monae |
| PA0001370324 | Hood Boy | 707887 | Fantasia |
| PA0001364231 | Show Me | 708131 | Janet Jackson |
| PA0001597116 | 69 | 715074 | T Pain |
| PA0001598624 | Wolves At Night | 716086 | Manchester Orchestra |
| PA0001598624 | Now That You're Home | 716087 | Manchester Orchestra |
| PA0001598624 | The Neighborhood Is Bleeding | 716088 | Manchester Orchestra |
| PA0001598624 | I Can Feel Your Pain | 716089 | Manchester Orchestra |
| PA0001598624 | Where Have You Been | 716090 | Manchester Orchestra |
| PA0001598624 | I Can Barely Breathe | 716091 | Manchester Orchestra |
| PA0001598624 | Sleeper 1972 | 716092 | Manchester Orchestra |
| PA0001598624 | Golden Ticket | 716093 | Manchester Orchestra |
| PA0001598624 | Alice And Interiors | 716094 | Manchester Orchestra |
| PA0001598624 | Colly Strings | 716096 | Manchester Orchestra |
| PA0001589804 | Can't Help But Wait | 717721 | Trey Songz |
| PA0001588828 | All My Friends Say | 717860 | Luke Bryan |
| PA0001588840 | Baby's On The Way | 717861 | Luke Bryan |
| PA0001588840 | First Love Song | 717863 | Luke Bryan |
| PA0001588840 | I'll Stay Me | 717864 | Luke Bryan |
| PA0001588844 | Over The River | 717865 | Luke Bryan |
| PA0001590520 | Country Man | 717881 | Luke Bryan |
| PA0001588857 | We Rode In Trucks | 717882 | Luke Bryan |
| PA0001597028 | Intro | 719608 | Notorious B.i.g. |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| | | | |
|---|---|---|---|
| PA0001594028 | Believe | 719609 | The Bravery |
| PA0001594028 | This Is Not The End | 719610 | The Bravery |
| PA0001597028 | Every Word Is A Knife In My Ear | 719611 | The Bravery |
| PA0001594028 | Bad Sun | 719612 | The Bravery |
| PA0001594028 | Time Won't Let Me Go | 719613 | The Bravery |
| PA0001594028 | Tragedy Bound | 719614 | The Bravery |
| PA0001594028 | Fistful Of Sand | 719615 | The Bravery |
| PA0001594028 | Angelina | 719616 | The Bravery |
| PA0001594028 | Split Me Wide Open | 719617 | The Bravery |
| PA0001594028 | Above And Below | 719618 | The Bravery |
| PA0001597028 | The Ocean | 719619 | The Bravery |
| PA0001626998 | Success | 721357 | Jay-z |
| PA0001592960 | Angel | 726626 | Leona Lewis |
| PA0001614276 | Evil Urges | 728415 | My Morning Jacket |
| PA0001614276 | Highly Suspicious | 728417 | My Morning Jacket |
| PA0001614276 | Thank You Too | 728419 | My Morning Jacket |
| PA0001614276 | Look At You | 728422 | My Morning Jacket |
| PA0001614276 | Two Halves | 728423 | My Morning Jacket |
| PA0001614276 | Remnants | 728424 | My Morning Jacket |
| PA0001614276 | Aluminum Park | 728425 | My Morning Jacket |
| PA0001614276 | Smokin From Shootin | 728426 | My Morning Jacket |
| PA0001620784 | I'm That Chick | 728481 | Mariah Carey |
| PA0001594764 | Consoler Of The Lonely | 728824 | The Raconteurs |
| PA0001594764 | Salute Your Solution | 728825 | The Raconteurs |
| PA0001594764 | You Don't Understand Me | 728826 | The Raconteurs |
| PA0001594764 | Old Enough | 728827 | The Raconteurs |
| PA0001594764 | The Switch and the Spur | 728828 | The Raconteurs |
| PA0001594764 | Many Shades Of Black | 728831 | The Raconteurs |
| PA0001615088 | Violet Stars Happy Hunting | 729636 | Janelle Monae |
| PA0001615088 | Sincerely Jane | 729637 | Janelle Monae |
| PA0001659869 | What's A Man To Do | 729929 | Usher |
| PA0001602134 | Devil Wouldn't Recognize You | 729948 | Madonna |
| PA0001659866 | Before I Met You | 730301 | Usher |
| PA0001661137 | Floyd | 730307 | Lynyrd Skynyrd |
| PA0001722488 | Let It Be Me | 730458 | Ray Lamontagne |
| PA0001722488 | Hey Me Hey Mama | 730459 | Ray Lamontagne |
| PA0001722488 | Falling Through | 730460 | Ray Lamontagne |
| PA0001722488 | I Still Care For You | 730461 | Ray Lamontagne |
| PA0001722488 | Winter Birds | 730462 | Ray Lamontagne |
| PA0001722488 | Meg White | 730463 | Ray Lamontagne |
| PA0001722488 | Gossip In The Grain | 730466 | Ray Lamontagne |
| PA0001602139 | Voices | 730689 | Madonna |
| PA0001620832 | Details In The Fabric | 730721 | Jason Mraz |
| PA0001614276 | Good Intentions | 730864 | My Morning Jacket |
| PA0001659875 | Something Special | 731059 | Usher |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | | | |
|---|---|---|---|
| PA0001615418 | Come Clean | 731849 | Gym Class Heroes |
| PA0001620825 | Bye Bye | 732688 | Mariah Carey |
| PA0001620787 | Love Story | 733214 | Jethro Tull |
| PA0001620787 | Last Kiss | 733215 | Mariah Carey |
| PA0001670745 | I Can Feel A Hot One | 733952 | Manchester Orchestra |
| PA0001654221 | Rush | 734606 | Akon |
| PA0001615171 | Shotta's | 734608 | T-Pain |
| PA0001722488 | You Are The Best Thing | 734609 | Ray Lamontagne |
| PA0001627312 | Once When I Was Little | 735106 | James Morrison |
| PA0001740637 | Tangerine | 735500 | Big Boi |
| PA0001658384 | Retrace | 737768 | Anberlin |
| PA0001652500 | Heartless | 742049 | Kanye West |
| PA0001670768 | Living Proof | 743723 | Kelis |
| PA0001670745 | The Only One | 743732 | Evanescence |
| PA0001670745 | Shake It Out | 743733 | Manchester Orchestra |
| PA0001670745 | I've Got Friends | 743734 | Manchester Orchestra |
| PA0001670745 | Pride | 743735 | Manchester Orchestra |
| PA0001670745 | In My Teeth | 743736 | Manchester Orchestra |
| PA0001670745 | 100 Dollars | 743737 | Manchester Orchestra |
| PA0001670745 | My Friend Marcus | 743738 | Manchester Orchestra |
| PA0001670745 | Tony The Tiger | 743739 | Manchester Orchestra |
| PA0001670745 | Everything To Nothing | 743740 | Manchester Orchestra |
| PA0001670745 | The River | 743741 | Manchester Orchestra |
| PA0001651261 | See You In My Nightmares | 744876 | Kanye West Feat. Lil Wayne |
| PA0001661273 | Best Thing | 748545 | Usher |
| PA0001663041 | I Need A Girl | 750523 | Trey Songz |
| PA0001780696 | 15 Minutes | 751140 | Jamie Foxx |
| PA0001347934 | Everybody | 752347 | Keith Urban |
| PA0001832830 | Chase Our Love | 224080 | Chris Brown |
| PA0000230869 | Crazy | 752372 | Kenny Rogers |
| PA0001682925 | Worth It | 755573 | Whitney Houston |
| PA0001682919 | Call You Tonight | 755574 | Whitney Houston |
| PA0001686322 | Slow Poison | 756333 | The Bravery |
| PA0001718589 | Pray For Rain | 757759 | Massive Attack |
| PA0001678922 | Wheels | 758161 | Foo Fighters |
| PA0001678136 | What We Talkin' About | 760108 | Jay Z |
| PA0001678119 | Thank You | 760109 | Jay-z |
| PA0001678122 | Run This Town | 760457 | Jay-z |
| PA0001686322 | Adored | 760469 | The Bravery |
| PA0001686322 | Song For Jacob | 760470 | The Bravery |
| PA0001686322 | Hatefuck | 760471 | The Bravery |
| PA0001686322 | I Am Your Skin | 760472 | The Bravery |
| PA0001686322 | The Spectator | 760473 | The Bravery |
| PA0001686322 | I Have Seen The Future | 760474 | The Bravery |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | | | |
|---|---|---|---|
| PA0001686322 | Red Hands, White Knuckles | 760475 | The Bravery |
| PA0001686322 | Jack-o'-lantern Man | 760476 | The Bravery |
| PA0001686322 | Sugar Pill | 760477 | The Bravery |
| PA0001734126 | One Love | 760646 | Trey Songz |
| PA0001678120 | She Wolf | 763072 | Shakira |
| PA0001678120 | Men In This Town | 763092 | Shakira |
| PA0001728422 | Ruling Me | 766214 | Weezer |
| PA0001677010 | 1800 | 766544 | Snoop Dogg |
| PA0001729882 | Someone Like You | 770110 | Adele |
| PA0001717660 | Repo Man | 772593 | Ray Lamontagne And The Pariah Dogs |
| PA0001717660 | New York City's Killing Me | 772594 | Ray Lamontagne And The Pariah Dogs |
| PA0001717660 | God Willin' & The Creek Don't Rise | 772596 | Ray Lamontagne And The Pariah Dogs |
| PA0001717660 | The Devil's In The Jukebox | 772597 | Ray Lamontagne And The Pariah Dogs |
| PA0001717660 | Beg Steal Or Borrow | 772599 | Ray Lamontagne And The Pariah Dogs |
| PA0001717660 | Are We Really Through | 772600 | Ray Lamontagne And The Pariah Dogs |
| PA0001717660 | This Love Is Over | 772601 | Ray Lamontagne And The Pariah Dogs |
| PA0001717660 | Old Before Your Time | 772602 | Ray Lamontagne And The Pariah Dogs |
| PA0001717660 | For The Summer | 772603 | Ray Lamontagne And The Pariah Dogs |
| PA0001717660 | Like Rock & Roll And Radio | 772604 | Ray Lamontagne And The Pariah Dogs |
| PA0001716237 | Unraveling | 774515 | Sevendust |
| PA0001716237 | Confessions | 774516 | Sevendust |
| PA0001716303 | Strong Arm Broken | 774517 | Sevendust |
| PA0001716303 | Better Place | 774518 | Sevendust |
| PA0001716303 | Forever Dead | 774519 | Sevendust |
| PA0001716303 | Here And Now | 774520 | Sevendust |
| PA0001716303 | Last Breath | 774521 | Sevendust |
| PA0001716303 | Ride Insane | 774522 | Sevendust |
| PA0001716303 | The End Is Coming | 774523 | Sevendust |
| PA0001716303 | Karma | 774525 | Sevendust |
| PA0001722025 | Turn Me Away (Get Munny) | 774594 | Erykah Badu |
| PA0001740490 | Shutterbugg | 775136 | Big Boi |
| PA0001700566 | What Part Of Forever | 775250 | Cee Lo Green |
| PA0001703004 | Tightrope | 775268 | Janelle Monae |
| PA0001729882 | Don't You Remember | 775269 | Adele |
| PA0001716206 | Communion | 777503 | Maximum Balloon |

27

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | | | |
|---|---|---|---|
| PA0001702953 | Dear God 2.0 | 778038 | The Roots |
| PA0001724986 | Bells Of Nyc | 779369 | Josh Groban |
| PA0001734002 | Higher Window | 779371 | Josh Groban |
| PA0001729884 | One and Only | 780802 | Adele |
| PA0001743803 | Twelve Fingers | 780884 | young The Giant |
| PA0001726360 | Find Your Love | 781899 | Drake |
| PA0001726360 | Show Me A Good Time | 781900 | Drake |
| PA0001726165 | Famous | 782188 | Jazmine Sullivan |
| PA0001730701 | Tears Of Joy | 783467 | Rick Ross |
| PA0001722486 | Red Paint | 783564 | Matt and Kim |
| PA0001722486 | Good For Great | 783565 | Matt and Kim |
| PA0001734442 | Maniac | 788332 | Kid Cudi, Cage & St. Vincent |
| PA0001740945 | So Appalled | 791469 | Kanye West |
| PA0001766028 | Kiss Tomorrow Goodbye | 792559 | Luke Bryan |
| PA0001739948 | Victory Dance | 794535 | My Morning Jacket |
| PA0001739948 | Circuital | 794536 | My Morning Jacket |
| PA0001739948 | The Day Is Coming | 794537 | My Morning Jacket |
| PA0001739948 | Wonderful (The Way I Feel) | 794538 | My Morning Jacket |
| PA0001739948 | Outta My System | 794539 | My Morning Jacket |
| PA0001739948 | First Light | 794540 | My Morning Jacket |
| PA0001739948 | You Wanna Freak Out | 794541 | My Morning Jacket |
| PA0001739948 | Slow Slow Tune | 794542 | My Morning Jacket |
| PA0001739948 | Movin Away | 794543 | My Morning Jacket |
| PA0001739949 | Holdin' On To Black Metal | 794544 | My Morning Jacket |
| PA0001869955 | In My Dreams | 795989 | James Morrison |
| PA0001869955 | The Awakening | 795990 | James Morrison |
| PA0001775281 | Wait For Me | 801043 | Big Sean |
| PA0001867941 | All the Heavy Lifting | 802156 | Mastodon |
| PA0001785612 | Stronger | 843538 | Kelly Clarkson |
| PA0001848512 | Tell Me A Lie | 846915 | One Direction |
| PA0001807576 | Daughters | 855180 | Nas |
| PA0001835341 | Kiss Me | 855187 | Ed Sheeran |
| PA0001773640 | We All Want Love | 855937 | Rihanna |
| PA0001782275 | Made of Stone | 857438 | Evanescence |
| PA0001774410 | The Sleazy Remix (featuring Andre 3000) | 858504 | Ke$ha |
| PA0001865104 | Heave | 867393 | Gauntlet Hair |
| PA0000885606 | Dear Lover | 925199 | The Foo Fighters |
| PA0000943994 | Call Of The Zombie | 930841 | Rob Zombie |
| PA0000960690 | Demonoid Phenomenon | 930842 | Rob Zombie |
| PA0000943994 | Dragula | 930843 | Rob Zombie |
| PA0000960690 | How To Make A Monster | 930844 | Rob Zombie |
| PA0000943994 | Living Dead Girl | 930845 | Rob Zombie |
| PA0000960690 | Meet The Creeper | 930846 | Rob Zombie |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | | | |
|---|---|---|---|
| PA0000960690 | Return Of The Phantom Stranger | 930848 | Rob Zombie |
| PA0000960690 | Spookshow Baby | 930849 | Rob Zombie |
| PA0000960690 | What Lurks On Channel X | 930852 | Rob Zombie |
| PA0000960690 | Superbeast | 930853 | Rob Zombie |
| PA0000985843 | Could You Lie | 935533 | Alison Krauss |
| PA0001022539 | The Real Slim Shady | 938777 | Eminem |
| PA0001031317 | Bad Boys | 940525 | Shyne |
| PA0001015193 | Open My Eyes | 946640 | Buckcherry |
| PA0001015196 | Frontside | 946641 | Buckcherry |
| PA0001015195 | Time Bomb | 946644 | Buckcherry |
| PA0001015194 | Porno Star | 946645 | Buckcherry |
| PA0001015188 | Place In The Sun | 946646 | Buckcherry |
| PA0000846563 | Sinners Inc. | 953346 | Rob Zombie |
| PA0000846563 | Demon Speeding | 953347 | Rob Zombie |
| PA0000846563 | Never Gonna Stop | 953349 | Rob Zombie |
| PA0000846564 | Feel So Numb | 953352 | Rob Zombie |
| PA0001100803 | The Painter Song | 955750 | Norah Jones |
| PA0001223364 | Heat | 961612 | Mariah Carey |
| PA0001189165 | Chinese Apple | 964298 | Loose Fur |
| PA0001208968 | Gift From Virgo | 965025 | Beyonce Knowles |
| PA0001339361 | Jump Around | 972882 | House of Pain |
| PA0001241992 | Pattern Recognition | 981121 | Sonic Youth |
| PA0001241992 | Unmade Bed | 981123 | Sonic Youth |
| PA0001241992 | Stones | 981162 | Sonic Youth |
| PA0001241992 | Dude Ranch Nurse | 981167 | Sonic Youth |
| PA0001241992 | Paper Cup Exit | 981168 | Sonic Youth |
| PA0001241992 | I Love You Golden Blue | 981169 | Sonic Youth |
| PA0001241992 | New Hampshire | 981170 | Sonic Youth |
| PA0001241992 | Peace Attack | 981171 | Sonic Youth |
| PA0000543837 | Loneliness Game | 987113 | Belinda Carlisle |
| PA0000485450 | I'm Loving Every Moment With You | 987817 | Celine Dion |
| PA0001590902 | Toma | 988723 | Pitbull |
| PA0001374036 | Slow Night, So Long | 990148 | Kings Of Leon |
| PA0001374036 | King Of The Rodeo | 990153 | Kings of Leon |
| PA0001273584 | Taper Jean Girl | 990155 | Kings Of Leon |
| PA0001273584 | Razz | 990164 | Kings Of Leon |
| PA0001374036 | Day Old Blues | 990165 | Kings Of Leon |
| PA0001273584 | Four Kicks | 990167 | Kings Of Leon |
| PA0001374036 | Velvet Snow | 990168 | Kings of Leon |
| PA0001374036 | Rememo | 990169 | Kings Of Leon |
| PA0001393112 | Ms. Holy Roller | 992488 | Will Smith |
| PA0001330229 | IN YOUR HONOR | 996706 | FOO FIGHTERS |
| PA0001330229 | NO WAY BACK | 996709 | FOO FIGHTERS |
| PA0001330229 | Best Of You | 996710 | Foo Fighters |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | | | |
|---|---|---|---|
| PA0001330229 | Doa | 996711 | FOO FIGHTERS |
| PA0001330229 | HELL | 996712 | FOO FIGHTERS |
| PA0001330229 | THE LAST SONG | 996714 | FOO FIGHTERS |
| PA0001330229 | Free Me | 996715 | FOO FIGHTERS |
| PA0001330229 | RESOLVE | 996716 | FOO FIGHTERS |
| PA0001330229 | THE DEEPEST BLUES ARE BLACK | 996718 | FOO FIGHTERS |
| PA0001330229 | END OVER END | 996720 | FOO FIGHTERS |
| PA0001330229 | STILL | 996721 | FOO FIGHTERS |
| PA0001330229 | WHAT IF I DO? | 996722 | FOO FIGHTERS |
| PA0001330229 | MIRACLE | 996723 | FOO FIGHTERS |
| PA0001330229 | ANOTHER ROUND | 996724 | FOO FIGHTERS |
| PA0001330229 | Over And Out | 996725 | Alkaline Trio |
| PA0001330229 | ON THE MEND | 996727 | FOO FIGHTERS |
| PA0001330229 | VIRGINIA MOON | 996728 | FOO FIGHTERS |
| PA0001330229 | COLD DAY IN THE SUN | 996729 | FOO FIGHTERS |
| PA0001367881 | Maybe Someday | 1001556 | Black Stone Cherry |
| PA0001367881 | Hell And High Water | 1001559 | Black Stone Cherry |
| PA0001380183 | Abel | 1005196 | The National |
| PA0001380183 | Lit Up | 1005199 | The National |
| PA0001380183 | Looking For Astronauts | 1005200 | The National |
| PA0001380182 | Karen | 1005207 | The National |
| PA0001380181 | Secret Meeting | 1005211 | The National |
| PA0001380181 | Daughters of the SoHo Riots | 1005214 | The National |
| PA0001322468 | Tha Mobb | 1005485 | Lil Wayne |
| PA0001381149 | All That I Am Living For | 1007525 | Evanescence |
| PA0001649068 | Smile | 1013642 | Uncle Kracker |
| PA0001376453 | Knocked Up | 1013878 | Kings of Leon |
| PA0001376453 | Charmer | 1013879 | Kings Of Leon |
| PA0001376453 | On Call | 1013880 | Kings Of Leon |
| PA0001376453 | Mcfearless | 1013881 | Kings Of Leon |
| PA0001376453 | Black Thumbnail | 1013882 | Kings of Leon |
| PA0001376453 | My Party | 1013883 | Kings Of Leon |
| PA0001376453 | True Love Way | 1013884 | Kings of Leon |
| PA0001376453 | Ragoo | 1013885 | Kings Of Leon |
| PA0001376453 | Fans | 1013886 | Kings Of Leon |
| PA0001376453 | The Runner | 1013887 | Kings Of Leon |
| PA0001376453 | Trunk | 1013888 | Kings Of Leon |
| PA0001376453 | Camaro | 1013889 | Kings Of Leon |
| PA0001376453 | Arizona | 1013890 | Kings Of Leon |
| PA0001688030 | It's Over | 1015629 | ROY ORBISON |
| PA0000814175 | At My Window Sad And Lonely | 1017315 | Billy Bragg & Wilco |
| PA0001022753 | Feed Of Man | 1017364 | Billy Bragg & Wilco |
| PA0001208584 | Gonna Be A Blackout Tonight | 1017373 | Dropkick Murphys |
| PA0001022753 | Someday, Some Morning, | 1017508 | Billy Bragg & Wilco |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

|  | Sometime |  |  |
|---|---|---|---|
| PA0001602326 | The Pretender | 1019581 | Foo Fighters |
| PA0001602326 | Let It Die | 1019582 | Foo Fighters |
| PA0001602326 | Erase / Replace | 1019583 | Foo Fighters |
| PA0001602326 | Long Road To Ruin | 1019584 | Foo Fighters |
| PA0001602326 | Come Alive | 1019585 | Foo Fighters |
| PA0001602326 | Cheer Up Boys (Your Make Up Is Running) | 1019586 | Foo Fighters |
| PA0001602326 | SUMMER'S END | 1019587 | FOO FIGHTERS |
| PA0001602326 | Statues | 1019588 | Foo Fighters |
| PA0001602326 | But, Honestly | 1019589 | Foo Fighters |
| PA0001602326 | Home | 1019590 | Foo Fighters |
| PA0001659412 | Hello Brooklyn 2.0 | 1021166 | Jay Z |
| PA0000971858 | This Is How We Roll | 1026777 | Blackstreet |
| PA0000920042 | Questions | 1026962 | Tech N9ne |
| PA0001733333 | Clueless | 1027020 | Tech N9ne |
| PA0001727041 | Now It's On | 1027047 | Tech N9ne |
| PA0000894893 | Go Cat Go | 1027398 | Public Enemy |
| PA0001727032 | Planet Rock 2K | 1028556 | Tech N9ne |
| PA0000846585 | Another Way | 1030446 | Tevin Campbell |
| PA0001022536 | I'm Back | 1030505 | Eminem |
| PA0001022538 | Who Knew? | 1030506 | Eminem |
| PA0001022537 | Bitch Please Ii | 1030507 | Eminem |
| PA0001088149 | Chrome | 1030535 | Trace Adkins |
| PA0001088148 | Help Me Understand | 1030793 | Trace Adkins |
| PA0001050787 | The Cowboy In Me | 1031675 | Tim Mcgraw |
| PA0001195261 | Lay Low | 1032734 | Snoop Dogg |
| PA0001029314 | Sinister Mob | 1032903 | E-40 |
| PA0001051890 | You Don't Have To Worry | 1033099 | 2Pac |
| PA0001725430 | Tormented | 1034757 | Tech N9ne |
| PA0001725443 | It's Alive | 1034758 | Tech N9ne |
| PA0001146360 | Bounce | 1034793 | Busta Rhymes |
| PA0001146361 | Break Your Neck | 1034794 | Busta Rhymes |
| PA0001725435 | Psycho Bitch | 1034917 | Tech N9ne |
| PA0001725433 | Sinister Tech | 1034924 | Tech N9ne |
| PA0001090372 | Business | 1036051 | Eminem |
| PA0001090373 | My Dad's Gone Crazy | 1036052 | Eminem |
| PA0001090371 | Say What You Say | 1036053 | Eminem |
| PA0001090374 | Say Goodbye Hollywood | 1036054 | Eminem |
| PA0001727011 | The Industry Is Punks | 1036402 | Tech N9ne |
| PA0001727014 | Imma Tell | 1036404 | Tech N9ne |
| PA0001727017 | Keep On Keepin' On | 1036406 | Tech N9ne |
| PA0001727026 | Bianca's And Beatrice's | 1036407 | Tech N9ne |
| PA0001727021 | Trapped In A Psycho's Body | 1036409 | Tech N9ne |
| PA0001727026 | Worst Enemy | 1036412 | Tech N9ne |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | | | |
|---|---|---|---|
| PA0001727028 | Absolute Power | 1036413 | Tech N9ne |
| PA0001727029 | Yada, Yada, Yada | 1036414 | Tech N9ne |
| PA0001199987 | California Waiting | 1036450 | Kings Of Leon |
| PA0001199987 | Holy Roller Novocaine | 1036451 | Kings Of Leon |
| PA0001199987 | Wasted Time | 1036452 | Kings Of Leon |
| PA0001199987 | Molly's Chambers | 1036453 | Kings of Leon |
| PA0001196529 | Heavy Liftin | 1036770 | Blake Shelton |
| PA0001157343 | God Is Real | 1036854 | India.arie |
| PA0001157343 | Talk To Her | 1036855 | India.arie |
| PA0001157343 | The Truth | 1036856 | India.arie |
| PA0001137087 | Casino Nation | 1036908 | Jackson Browne |
| PA0001137087 | Never Stop | 1036909 | Jackson Browne |
| PA0001146340 | Obsession | 1036913 | Kelly Rowland |
| PA0001051887 | Niggaz Nature | 1036954 | 2pac |
| PA0001051874 | Fuck Friends | 1036955 | 2pac |
| PA0001105366 | Fair Exchange | 1037293 | 2Pac |
| PA0001223363 | In Da Club | 1037419 | 50 Cent |
| PA0001198405 | If I Can't | 1037420 | 50 Cent |
| PA0001198402 | Patiently Waiting | 1037424 | 50 Cent |
| PA0001223366 | Back Down | 1037425 | 50 Cent |
| PA0001199987 | Red Morning Light | 1037897 | Kings Of Leon |
| PA0001312248 | Time Well Wasted | 1038074 | Brad Paisley |
| PA0001199987 | Joe's Head | 1038182 | Kings of Leon |
| PA0001199987 | Genius | 1038183 | Kings Of Leon |
| PA0001199987 | Happy Alone | 1038184 | Kings Of Leon |
| PA0001199987 | Trani | 1038229 | Kings Of Leon |
| PA0001199987 | Spiral Staircase | 1038230 | Kings Of Leon |
| PA0001270293 | That's How I Like It | 1039474 | Lynyrd Skynyd |
| PA0001309015 | Don't Forget To Remember Me | 1040867 | Carrie Underwood |
| PA0001605432 | Simple Song | 1041159 | Miley Cyrus |
| PA0001391420 | Paris | 1041309 | Faith Hill |
| PA0001374037 | Soft | 1043819 | Kings Of Leon |
| PA0001374037 | Pistol Of Fire | 1043824 | Kings of Leon |
| PA0001595486 | Stay Together | 1043918 | The Temptations |
| PA0001614693 | Words Get In The Way | 1044450 | Trace Adkins |
| PA0001283989 | Just Lose It | 1047481 | Eminem |
| PA0001266318 | Fresh Pair Of Panties On | 1048126 | Snoop Dogg |
| PA0001283989 | Evil Deeds | 1048183 | Eminem |
| PA0001283990 | Never Enough | 1048184 | Eminem |
| PA0001283989 | Mosh | 1048185 | Eminem |
| PA0001283989 | Rain Man | 1048186 | Eminem |
| PA0001283989 | Big Weenie | 1048187 | Eminem |
| PA0001283989 | Ass Like That | 1048188 | Eminem |
| PA0001283988 | Encore | 1048189 | Eminem |
| PA0001288298 | Honky Tonk Badonkadonk | 1049303 | Trace Adkins |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | | | |
|---|---|---|---|
| PA0001268474 | Higher | 1049784 | The Game |
| PA0001395747 | Runnin | 1049787 | The Game |
| PA0001266317 | Bang Out | 1049788 | Snoop Dogg |
| PA0001312246 | I'll Take You Back | 1051622 | Brad Paisley |
| PA0001312247 | It's Raining You | 1052163 | Brad Paisley |
| PA0001693833 | Pure Gold | 1052467 | Earth Wind And Fire |
| PA0001389802 | Can't Get Enough | 1053026 | Mary J Blige |
| PA0001389801 | Baggage | 1053027 | Mary J Blige |
| PA0001374030 | I Am Not My Hair (Akon Version) | 1053268 | India Arie |
| PA0001374029 | Better People | 1053275 | India Arie |
| PA0001596024 | My Memory Ain't What It Used To Be | 1053425 | Jason Aldean |
| PA0001318509 | Ain't Nobody Worryin | 1053502 | Anthony Hamilton |
| PA0001596027 | Laughed Until We Cried | 1053949 | Jason Aldean |
| PA0001640998 | This Is Gonna Take All Night | 1053951 | Blake Shelton |
| PA0001370951 | Daddy's Little Girl | 1054181 | Jesse Mccartney |
| PA0001593586 | Backstage Girl | 1054385 | Dj Shadow |
| PA0001371227 | Sweet Vacation | 1054452 | Lionel Richie |
| PA0001685402 | Machine | 1054490 | Josh Groban |
| PA0001371964 | Enjoy | 1054515 | Janet Jackson |
| PA0001379257 | The Re-up | 1054620 | Eminem |
| PA0001337439 | Cocaina | 1054850 | Busta Rhymes |
| PA0001596021 | Ticks | 1055044 | Brad Paisley |
| PA0001382121 | Ol' English | 1055394 | The Game |
| PA0001640456 | Yellow | 1055566 | India Arie |
| PA0001596022 | Some Mistakes | 1055632 | Brad Paisley |
| PA0001671443 | Something I Can Feel | 1055662 | Leanne Rimes |
| PA0001621979 | Start A Band | 1055716 | Brad Paisley |
| PA0001661336 | If I Died Today | 1056656 | Tim Mcgraw |
| PA0001368887 | Chop Me Up | 1056982 | Justin Timberlake |
| PA0001108397 | Sippin On Some Syrup | 1057059 | Three 6 Mafia |
| PA0001637305 | Sucka For Love | 1058230 | Danity Kane |
| PA0001637317 | Pretty Boy | 1058242 | Danity Kane |
| PA0001167887 | Clones | 1062093 | The Roots |
| PA0001608654 | Taking Chances | 1065884 | Celine Dion |
| PA0001609288 | Ooh Ooh Baby | 1065887 | Britney Spears |
| PA0001606685 | Don't Tell Me It's Love | 1065984 | Marc Anthony |
| PA0001675405 | Hookup | 1066032 | Kelly Clarkson |
| PA0001606685 | I Wanna Be Free | 1066048 | Marc Anthony |
| PA0001226115 | I've Got You | 1066086 | Marc Anthony |
| PA0001226112 | Love Won't Get Any Better | 1066096 | Marc Anthony |
| PA0001606700 | Magnet | 1066098 | Lindsay Lohan |
| PA0001606687 | Te Tengo Aqui | 1066231 | Marc Anthony |
| PA0001605967 | On The Run | 1066278 | Natalie Imbruglia |
| PA0001605967 | Starting Today | 1066279 | Natalie Imbruglia |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | | | |
|---|---|---|---|
| PA0001606651 | Runaway | 1066580 | Avril Lavigne |
| PA0001671672 | Gorgeous | 1071029 | Idina menzel |
| PA0001626899 | The Middle | 1071170 | Demi Lovato |
| PA0001625099 | Believe In Me | 1071171 | Demi Lovato |
| PA0001615767 | Crawl | 1071313 | Kings Of Leon |
| PA0001615767 | Sex On Fire | 1071314 | Kings Of Leon |
| PA0001615767 | Use Somebody | 1071315 | Kings Of Leon |
| PA0001615767 | Manhattan | 1071316 | Kings Of Leon |
| PA0001615767 | Revelry | 1071333 | Kings Of Leon |
| PA0001615767 | Notion | 1071335 | Kings Of Leon |
| PA0001615767 | Be Somebody | 1071337 | Kings Of Leon |
| PA0001615767 | Cold Desert | 1071338 | Kings Of Leon |
| PA0001625780 | Sober | 1072497 | Pink |
| PA0001612668 | 100 Yard Dash | 1073825 | Raphael Saadiq |
| PA0001612668 | Sometimes | 1073827 | Raphael Saadiq |
| PA0001649712 | Toes | 1081491 | Zac Brown Band |
| PA0001638571 | This Boy's Fire | 1082536 | Santana |
| PA0001674292 | Paper Planes (Remix) | 1082960 | M.i.a. |
| PA0001641295 | The Recipe | 1083005 | E-40 |
| PA0001669727 | It Won't Be Like This For Long | 1083184 | Darius Rucker |
| PA0001770728 | I'm Sorry | 1083188 | Blake Shelton |
| PA0001674341 | You Do The Math | 1083377 | Brad Paisley |
| PA0001638155 | Press Play | 1084045 | Snoop Dogg |
| PA0001672978 | My Cowboy | 1084541 | Jessie James |
| PAu001689726 | Better Way | 1085198 | India Arie |
| PA0001634712 | It's Me Bitches (Remix) | 1085314 | Swizz Beatz |
| PA0000676366 | Grandpa Told Me So | 1085442 | Kenny Chesney |
| PA0001383390 | Back In This Cigarette | 1085521 | Jason Aldean |
| PA0001649211 | Right Round | 1086169 | Flo Rida |
| PA0001742740 | Our First Time | 1086192 | Bruno Mars |
| PA0000595034 | I'm In A Hurry (And Don't Know Why) | 1086645 | Alabama |
| PAu002085824 | No Small Miracle | 1086809 | Kenny Chesney |
| PA0001743327 | Casualty Of Love | 1087004 | Jessie J |
| PA0001674351 | The Pants | 1087859 | Brad Paisley |
| PA0001674346 | American Saturday Night | 1088035 | Brad Paisley |
| PA0001638168 | Let It Out | 1088225 | Snoop Dogg |
| PA0000939998 | I Can't Go On | 1088589 | Tyrese |
| PA0000939997 | Give Love A Try | 1088609 | Tyrese |
| PA0001088725 | Ain't No Way | 1088726 | Aretha Franklin |
| PA0001023868 | Bug A Boo | 1088946 | Destiny's Child |
| PA0000954604 | No Scrubs | 1088953 | TLC |
| PA0000956317 | Bills, Bills, Bills | 1088999 | Destiny's Child |
| PA0001003960 | There You Go | 1089105 | Pink |
| PA0001043800 | Come See About Me | 1089270 | Mystikal |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| | | | |
|---|---|---|---|
| PA0001048622 | Stick 2 The Script | 1089307 | Jay-z |
| PA0001033012 | Pop Your Collar | 1089314 | Usher |
| PA0001120777 | Survivor | 1089364 | Destiny's Child |
| PA0001157348 | Dear John | 1089567 | Whitney Houston |
| PA0001157349 | One Of Those Days | 1089568 | Whitney Houston |
| PA0001208966 | Speechless | 1089679 | Beyonce Knowles |
| PA0001208971 | Yes | 1089706 | Beyonce Knowles |
| PA0001208965 | Beyonce Interlude | 1089708 | Beyonce Knowles |
| PA0001208965 | Daddy | 1089709 | Korn |
| PA0001200339 | Me Against The Music | 1089726 | Britney Spears |
| PA0001200340 | The Hook Up | 1089754 | Britney Spears |
| PA0001253841 | Trouble Nobody | 1089945 | Akon |
| PA0001269955 | Lose My Breath | 1090057 | Yuck |
| PA0001389818 | In The Middle | 1090245 | Trey Songz |
| PA0001687930 | Show Me The Way | 1090254 | Earth Wind And Fire |
| PA0001308179 | DJ Play A Love Song | 1090286 | Jamie Foxx |
| PA0001389800 | Take Me As I Am | 1090295 | Mary J Blige |
| PA0001308178 | Warm Bed | 1090314 | Jamie Foxx |
| PA0001371228 | Up All Night | 1090330 | Lionel Richie |
| PA0001340258 | Wake Up | 1090332 | The Notorious B.i.g |
| PA0001384822 | Upgrade U | 1090365 | Beyonce Knowles |
| PA0001380364 | Blindfold Me | 1090372 | Kelis |
| PA0001381214 | Lights On | 1090373 | Tyrese |
| PA0001167377 | Like A Boy | 1090405 | Ciara |
| PA0001368762 | Now That You Got It | 1090422 | Gwen Stefani |
| PA0001614338 | Bang It Up | 1090462 | Ciara |
| PA0001384591 | Dig A Hole | 1090463 | Jay Z |
| PA0001589353 | Do You Know | 1090464 | Enrique Iglesias |
| PA0001732676 | Freakshow | 1090525 | Britney Spears |
| PA0001589349 | Dimelo | 1090539 | Enrique Iglesias |
| PA0001688032 | Rock You | 1090606 | Jesse Mccartney |
| PA0001688076 | Into Ya | 1090607 | Jesse Mccartney |
| PA0001657701 | Ignorant Shit | 1090608 | Jay-z |
| PA0001688084 | How Do You Sleep | 1090614 | Jesse Mccartney |
| PA0001638148 | Get It For Life | 1090629 | Fat Joe |
| PA0001638141 | Preacher On A Sunday Morning | 1090630 | Fat Joe |
| PA0001671402 | HOT MESS | 1097009 | COBRA STARSHIP |
| PA0001677051 | Fearless | 1097139 | Taylor Swift |
| PA0001677051 | What I Wanted To Say | 1097140 | Colbie Caillat |
| PA0001677049 | Begin Again | 1097493 | Colbie Caillat |
| PA0001677049 | I Never Told You | 1097494 | Colbie Caillat |
| PA0001671336 | One Day | 1097802 | Matisyahu |
| PA0001690197 | The Way Love Looks | 1098794 | Easton Corbin |
| PA0001678922 | Word Forward | 1099447 | Foo Fighters |
| PA0001674347 | Catch All The Fish | 1100035 | Brad Paisley |

HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY

| | | | |
|---|---|---|---|
| PA0001682926 | Strut | 1101290 | Adam Lambert |
| PA0001727653 | Echo | 1101304 | Ciara |
| PA0001797667 | Never Close Our Eyes | 1101454 | Adam Lambert |
| PA0001680085 | Johnny | 1105447 | Melanie Fiona |
| PA0001661148 | MY GIRLFRIEND | 1105449 | SEAN KINGSTON |
| PA0001697969 | 3d | 1105450 | BRUNO MARS |
| PA0001671411 | LIVING IN THE SKY WITH DIAMONDS | 1105451 | COBRA STARSHIP |
| PA0001697965 | Billionaire | 1105581 | TRAVIE MCCOY |
| PA0001727415 | Southern State Of Mind | 1105766 | Darius Rucker |
| PA0001612589 | Letter To The King | 1105947 | The Game |
| PA0001631133 | The Point Of It All | 1105962 | Anthony Hamilton |
| PA0001638158 | Waste Of Time | 1105963 | Snoop Dogg |
| PA0001736370 | 2 Minute Warning | 1105988 | Snoop Dogg |
| PA0001736374 | Upside Down | 1105990 | Fela Kuti |
| PA0001738563 | That Should Be Me | 1105994 | Justin Bieber |
| PA0001347643 | What Happened | 1109081 | T.I. |
| PA0001347642 | Hotel | 1109082 | T.I. |
| PA0001712563 | Talking To The Moon (Album Version) | 1109301 | Bruno Mars |
| PA0001715481 | The Other Side | 1109641 | Bruno Mars |
| PA0001712567 | Somewhere In Brooklyn | 1109646 | Bruno Mars |
| PA0001770743 | The Face | 1110204 | Kings Of Leon |
| PA0001713510 | Just The Way You Are | 1110332 | Bruno Mars |
| PA0001742733 | Bow Chicka Wow Wow | 1110739 | MIKE POSNER |
| PA0001779472 | The Thrill Is Gone | 1110802 | Fantasia |
| PA0001780768 | Better In The Long Run | 1111311 | Miranda Lambert |
| PA0001687431 | Appetite | 1111354 | Usher |
| PA0001734179 | This | 1111561 | Darius Rucker |
| PA0001742742 | Grenade | 1111990 | Bruno Mars |
| PA0001742738 | Runaway Baby | 1111991 | Bruno Mars |
| PA0001742737 | The Lazy Song | 1111992 | Bruno Mars |
| PA0001742736 | Marry You | 1111993 | Bruno Mars |
| PA0001742741 | Liquor Store Blues | 1111994 | Bruno Mars |
| PA0001734509 | Who Dat Girl | 1118736 | Flo Rida |
| PA0001655830 | World Go Round | 1119394 | Busta Rhymes |
| PA0001324521 | Young Love | 1119852 | Chris Brown |
| PA0001853255 | It's Not Ok | 1120274 | Zac Brown Band |
| PA0001749963 | Middle Of You | 1123181 | Wiz Khalifa |
| PA0001744218 | One Day (Featuring Akon) | 1123327 | Matisyahu |
| PA0001742559 | Bridge Burning | 1123388 | Foo Fighters |
| PA0001742559 | Rope | 1123390 | Foo Fighters |
| PA0001742559 | Dear Rosemary | 1123391 | Foo Fighters |
| PA0001742559 | White Limo | 1123392 | Foo Fighters |
| PA0001742559 | Arlandria | 1123393 | Foo Fighters |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | | | |
|---|---|---|---|
| PA0001742559 | These Days | 1123394 | Foo Fighters |
| PA0001742559 | Back & Forth | 1123395 | Foo Fighters |
| PA0001742559 | A Matter Of Time | 1123396 | Foo Fighters |
| PA0001742559 | Miss The Misery | 1123397 | Foo Fighters |
| PA0001742559 | I Should Have Known | 1123398 | Foo Fighters |
| PA0001742559 | Walk | 1123400 | Foo Fighters |
| PA0001794742 | Full Circle | 1124247 | Creed |
| PA0001765743 | Springsteen | 1124528 | Eric Church |
| PA0001744259 | Lighters | 1124618 | Bad Meets Evil |
| PA0001697474 | Monstar | 1126691 | Usher |
| PA0001752856 | I Miss You | 1127638 | Beyonce |
| PA0001752857 | Best Thing I Never Had | 1127658 | Beyonce |
| PA0001770748 | Throw It Up | 1127883 | Yelawolf |
| PA0001770749 | Made In The Usa | 1127885 | Yelawolf |
| PA0001770753 | Slumerican Shitizen | 1127887 | Yelawolf |
| PA0001770744 | Radioactive Introduction | 1127890 | Yelawolf |
| PA0001770747 | Growing Up In The Gutter | 1127891 | Yelawolf |
| PA0001770745 | Everything I Love The Most | 1127892 | Yelawolf |
| PA0001770744 | The Last Song | 1128448 | Yelawolf |
| PA0001782393 | Fucked In Love | 1129339 | COBRA STARSHIP |
| PA0001791303 | Break In | 1129399 | Halestorm |
| PA0001877140 | Great Big Love | 1130175 | Rascal Flatts |
| PA0000901892 | Gin And Juice | 1199309 | Snoop Doggy Dogg |
| PA0001645958 | Good Morning Joan | 1226474 | The Cardigans |
| PA0001645958 | Overload | 1226476 | The Cardigans |
| PA0001645958 | Don't Blame Your Daughter (Diamonds) | 1226477 | The Cardigans |
| PA0001645958 | In The Round | 1226478 | The Cardigans |
| PA0001645958 | Holy Love | 1226480 | The Cardigans |
| PA0001645958 | Godspell | 1226481 | The Cardigans |
| PA0001609399 | Love | 1232061 | Sugarland |
| PA0001273584 | The Bucket | 1254374 | Kings Of Leon |
| PA0001615767 | Closer | 1254419 | KINGS OF LEON |
| PA0001615767 | I Want You | 1254421 | Kings Of Leon |
| PA0001779509 | I DO | 1259555 | Young Jeezy |
| PA0001850231 | White | 1259806 | Odd Future |
| PA0001817276 | Heaven | 1264560 | The Walkmen |
| PA0001817276 | Dreamboat | 1265298 | The Walkmen |
| PA0001817276 | Heartbreaker | 1265300 | The Walkmen |
| PA0001817276 | Jerry Jr's Tune | 1265301 | The Walkmen |
| PA0001817276 | Love Is Luck | 1265304 | The Walkmen |
| PA0001817276 | Nightingales | 1265305 | The Walkmen |
| PA0001817276 | No One Ever Sleeps | 1265306 | The Walkmen |
| PA0001817276 | Song For Leigh | 1265309 | The Walkmen |
| PA0001817276 | Southern Heart | 1265310 | The Walkmen |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | | | |
|---|---|---|---|
| PA0001817276 | The Love You Love | 1265315 | The Walkmen |
| PA0001817276 | The Witch | 1265316 | The Walkmen |
| PA0001817276 | We Can't Be Beat | 1265320 | The Walkmen |
| PA0001877463 | Hello Hello | 1268289 | Missy Higgins |
| PA0001811470 | Falling Free | 1268298 | Madonna |
| PA0001883831 | Shooting Star | 1269049 | Owl City |
| PA0001798690 | Come Into My Head | 1269885 | Kimbra |
| PA0001794745 | Die For You | 1273093 | New Politics |
| PA0001835901 | Naked Love | 1273124 | Adam Lambert |
| PA0001833893 | Where Did The Beat Go | 1274621 | Pink |
| PA0001835502 | The King Is Dead But the Queen Is Alive | 1274628 | Pink |
| PA0001833897 | The Truth About Love | 1274632 | Pink |
| PA0001880221 | Take Me Home | 1274646 | Cash Cash |
| PA0001897406 | Splitter | 1286261 | Calexico |
| PA0001897406 | Sinner In The Sea | 1286262 | Calexico |
| PA0001897408 | Fortune Teller | 1286264 | Calexico |
| PA0001897406 | Para | 1286265 | Calexico |
| PA0001897406 | Algiers | 1286268 | Calexico |
| PA0001897409 | Puerto | 1286270 | Calexico |
| PA0001897406 | Better and Better | 1286272 | Calexico |
| PA0001897406 | Hush | 1286434 | Calexico |
| PA0001897406 | The Vanishing Mind | 1286440 | Calexico |
| PA0001869859 | Somebody | 1286466 | Jukebox The Ghost |
| PA0001881072 | Oh, Emily | 1286467 | Jukebox The Ghost |
| PA0001869859 | At Last | 1286468 | Jukebox The Ghost |
| PA0001881072 | Say When | 1286469 | Jukebox The Ghost |
| PA0001869859 | Don't Let Me Fall Behind | 1286470 | Jukebox The Ghost |
| PA0001881072 | Dead | 1286471 | Jukebox The Ghost |
| PA0001869859 | Adulthood | 1286472 | Jukebox The Ghost |
| PA0001869859 | Devils On Our Side | 1286473 | Jukebox The Ghost |
| PA0001869859 | All For Love | 1286474 | Jukebox The Ghost |
| PA0001881072 | Man In The Moon | 1286475 | Jukebox The Ghost |
| PA0001869859 | Everybody Knows | 1286476 | Jukebox The Ghost |
| PA0001869859 | The Spiritual | 1286477 | Jukebox The Ghost |
| PA0001887925 | Workin' Woman Blues | 1289094 | Valerie June |
| PA0001887925 | Somebody To Love | 1289095 | Valerie June |
| PA0001887921 | Tennessee Time | 1289100 | Valerie June |
| PA0001887927 | On My Way | 1289104 | Valerie June |
| PA0001882680 | One Horse Town | 1300205 | Blackberry Smoke |
| PA0001788200 | Climax | 1301459 | Usher |
| PA0001870815 | Back Porch | 1301531 | Dierks Bentley |
| PA0001882680 | Pretty Little Lie | 1359299 | Blackberry Smoke |
| PA0001817873 | Dope Peddler | 1378953 | 2 Chainz |
| PA0001860262 | Be Free, A Way | 1380211 | The Flaming Lips |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | | | |
|---|---|---|---|
| PA0001860262 | Look... the Sun Is Rising | 1380213 | The Flaming Lips |
| PA0001860262 | The Terror | 1380214 | The Flaming Lips |
| PA0001860262 | Try To Explain | 1380215 | The Flaming Lips |
| PA0001860262 | Turning Violent | 1380216 | The Flaming Lips |
| PA0001860262 | You Are Alone | 1380217 | The Flaming Lips |
| PA0001860262 | You Lust | 1380218 | The Flaming Lips |
| PA0001876228 | State Of Hip Hop vs. Xzibit | 1381852 | Xzibit |
| PA0001877788 | Dos Equis | 1381918 | Xzibit |
| PA0001877795 | Gangsta Gangsta | 1381920 | Xzibit |
| PA0001893836 | Spread It Out | 1381924 | Xzibit |
| PA0001877803 | Up Out The Way | 1381925 | Xzibit |
| PA0001876228 | Napalm | 1381926 | Xzibit |
| PA0001892428 | Louis XIII | 1381928 | Xzibit |
| PA0001892427 | Movies | 1381930 | Xzibit |
| PA0001877800 | I Came To Kill | 1381931 | Xzibit |
| PA0001892425 | Killer's Remorse | 1381932 | Xzibit |
| PA0001877804 | 1983 Remix | 1381933 | Xzibit |
| PA0001881843 | Throw It Like It's Free | 1381934 | Xzibit |
| PA0001893834 | Crazy | 1381935 | Xzibit |
| PA0001893835 | Phenom | 1381936 | Xzibit |
| PA0001864339 | The Nothing | 1384382 | Freelance Whales |
| PA0001864339 | Land Features | 1384676 | Freelance Whales |
| PA0001864339 | Follow Through | 1384677 | Freelance Whales |
| PA0001864339 | Spitting Image | 1384678 | Freelance Whales |
| PA0001864339 | Locked Out | 1384679 | Freelance Whales |
| PA0001864339 | Dig Into Waves | 1384680 | Freelance Whales |
| PA0001864339 | Red Star | 1384681 | Freelance Whales |
| PA0001864339 | Winter Seeds | 1384682 | Freelance Whales |
| PA0001850239 | Sweet Life | 1384710 | Frank Ocean |
| PA0001864018 | Start | 1384715 | Frank Ocean |
| PA0001851622 | Sierra Leone | 1384716 | Frank Ocean |
| PA0001851622 | Forrest Gump | 1384718 | Frank Ocean |
| PA0001851622 | End | 1384719 | Frank Ocean |
| PA0001851622 | Crack Rock | 1384720 | Frank Ocean |
| PA0001850225 | Pyramids | 1384721 | Frank Ocean |
| PA0001828052 | Pilot Jones | 1384722 | Frank Ocean |
| PA0001850236 | Lost | 1384723 | Frank Ocean |
| PA0001850227 | Pink Matter | 1384725 | Frank Ocean |
| PA0001820278 | Oath | 1386070 | Cher Lloyd |
| PA0001868920 | The New Black | 1386283 | Moon Taxi |
| PA0001820283 | Locked Out Of Heaven | 1386396 | Bruno Mars |
| PA0001851239 | Cry Your Heart Out | 1387646 | Olly Murs |
| PA0001834087 | The Great Escape | 1387704 | Pink |
| PA0001850613 | Gorilla | 1400025 | Bruno Mars |
| PA0001869825 | Natalie | 1400028 | Bruno Mars |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | | | |
|---|---|---|---|
| PA0001850617 | When I Was Your Man | 1400029 | Bruno Mars |
| PA0001850611 | Money Make Her Smile | 1400030 | BRUNO MARS |
| PA0001850609 | If I Knew | 1400031 | Bruno Mars |
| PA0001850612 | Show Me | 1400032 | Bruno Mars |
| PA0001842305 | Amen | 1402079 | Meek Mill |
| PA0001877171 | Bible On The Dash | 1441669 | Corb Lund |
| PA0001851229 | Tears Always Win | 1441891 | Alicia Keys |
| PA0001851289 | Red Hot Kinda Love | 1446850 | Christina Aguilera |
| PA0001305521 | Oh | 1447003 | Ciara |
| PA0001833701 | She Said OK | 1447393 | Big Boi |
| PA0001858811 | Been Away Too Long | 1448964 | Soundgarden |
| PA0001858814 | Non-State Actor | 1448965 | Soundgarden |
| PA0001858822 | By Crooked Steps | 1449002 | Soundgarden |
| PA0001858827 | A Thousand Days Before | 1449008 | Soundgarden |
| PA0001858829 | Bones Of Birds | 1449010 | Soundgarden |
| PA0000780799 | Applebite | 1449032 | Soundgarden |
| PA0000588274 | Birth Ritual | 1449033 | Soundgarden |
| PA0000689752 | Black Hole Sun | 1449034 | Soundgarden |
| PA0000780802 | Blow Up The Outside World | 1449037 | Soundgarden |
| PA0000780792 | Boot Camp | 1449038 | Soundgarden |
| PA0000569423 | Face Pollution | 1449046 | Soundgarden |
| PA0000689746 | Fell On Black Days | 1449047 | Soundgarden |
| PA0000689744 | Let Me Drown | 1449050 | Soundgarden |
| PA0000569427 | Mind Riot | 1449052 | Soundgarden |
| PA0000780796 | No Attention | 1449053 | Soundgarden |
| PA0000569420 | Outshined | 1449054 | Soundgarden |
| PA0000780807 | Pretty Noose | 1449056 | Soundgarden |
| PA0000569419 | Rusty Cage | 1449057 | Soundgarden |
| PA0000569425 | Searching With My Good Eye Closed | 1449058 | Soundgarden |
| PA0000689755 | Spoonman | 1449062 | Soundgarden |
| PA0000689750 | The Day I Tried To Live | 1449063 | Soundgarden |
| PA0000569422 | Jesus Christ Pose | 1449070 | Soundgarden |
| PA0000689758 | Kickstand | 1449071 | Soundgarden |
| PA0000689745 | Limo Wreck | 1449073 | Soundgarden |
| PA0000689754 | Mailman | 1449074 | Soundgarden |
| PA0000780800 | Never Named | 1449100 | Soundgarden |
| PA0000570831 | New Damage | 1449101 | Soundgarden |
| PA0000780806 | Rhinosaur | 1449102 | Soundgarden |
| PA0000569421 | Slaves And Bulldozers | 1449103 | Soundgarden |
| PA0000689748 | Superunknown | 1449104 | Soundgarden |
| PA0000780805 | Zero Chance | 1449109 | Soundgarden |
| PA0001851226 | One Thing | 1449144 | Lynyrd Skynyrd |
| PA0001869588 | Endlessly | 1449185 | The Cab |
| PA0001851274 | No Love Allowed | 1449803 | Rihanna |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | | | |
|---|---|---|---|
| PA0001853150 | What You Need | 1449999 | Brandy |
| PA0001853151 | So Sick | 1450000 | Brandy |
| PA0001852883 | Let Me Go | 1450005 | Brandy |
| PA0001831037 | Sun Blows Up Today | 1454800 | The Flaming Lips |
| PA0001839017 | From The Sun | 1461861 | Unknown Mortal Orchestra |
| PA0001839017 | Swim and Sleep (Like a Shark) | 1461867 | Unknown Mortal Orchestra |
| PA0001839017 | So Good at Being in Trouble | 1461871 | Unknown Mortal Orchestra |
| PA0001839017 | One At A Time | 1461875 | Unknown Mortal Orchestra |
| PA0001839017 | The Opposite of Afternoon | 1461879 | Unknown Mortal Orchestra |
| PA0001839017 | No Need For a Leader | 1461883 | Unknown Mortal Orchestra |
| PA0001839017 | Monki | 1461887 | Unknown Mortal Orchestra |
| PA0001839017 | Dawn | 1461891 | Unknown Mortal Orchestra |
| PA0001839017 | Faded in the Morning | 1461895 | Unknown Mortal Orchestra |
| PA0001839017 | Secret Xtians | 1461903 | Unknown Mortal Orchestra |
| PA0001874068 | Space Jam | 1462019 | Audio Push |
| PA0001865093 | Harlem | 1462328 | New Politics |
| PA0001833696 | The Thickets | 1463913 | Big Boi |
| PA0001833694 | Apple Of My Eye | 1463915 | Big Boi |
| PA0001833698 | Objectum Sexuality | 1463917 | Big Boi |
| PA0001833699 | In The A | 1463920 | Big Boi |
| PA0001833700 | She Hates Me | 1463937 | Big Boi |
| PA0001833707 | CPU | 1463965 | Big Boi |
| PA0001833695 | Thom Pettie | 1463969 | Big Boi |
| PA0001833710 | Mama Told Me | 1463975 | Big Boi |
| PA0001833712 | Lines | 1463983 | Big Boi |
| PA0001833716 | Shoes for Running | 1464572 | Big Boi |
| PA0001833718 | Raspberries | 1464587 | Big Boi |
| PA0001833719 | Tremendous Damage | 1464588 | Big Boi |
| PA0001833717 | Descending | 1464589 | Big Boi |
| PA0001833704 | Gossip | 1464600 | Big Boi |
| PA0000047156 | One Way Or Another (Teenage Kicks) | 1466743 | One Direction |
| PA0000569426 | Room a Thousand Years Wide | 1486547 | Soundgarden |
| PA0001871013 | If Only | 1486709 | Gin Wigmore |
| PA0001868920 | Juniper | 1487425 | Moon Taxi |
| PA0001868920 | My Own Mistakes | 1487432 | Moon Taxi |
| PA0001868920 | Morocco | 1487434 | Moon Taxi |

| | | | |
|---|---|---|---|
| PA0001868920 | Change | 1487435 | Tears For Fears |
| PA0001868920 | Suspicious | 1487437 | Moon Taxi |
| PA0001868920 | Beaches | 1487438 | Moon Taxi |
| PA0001868920 | Young Journey | 1487440 | Moon Taxi |
| PA0001868920 | Running Wild | 1487442 | Moon Taxi |
| PA0001868920 | River Water | 1487445 | Moon Taxi |
| PA0001853345 | Bliss | 1491614 | John Legend |
| PA0001852696 | Indigo Meadow | 1492072 | The Black Angels |
| PA0001852696 | Evil Things | 1492084 | The Black Angels |
| PA0001852696 | Don't Play with Guns | 1492085 | The Black Angels |
| PA0001852696 | Holland | 1492086 | The Black Angels |
| PA0001852696 | The Day | 1492087 | The Black Angels |
| PA0001852696 | Love Me Forever | 1492088 | DEVONTE & TANTO METRO |
| PA0001852696 | War on Holiday | 1492089 | The Black Angels |
| PA0001852696 | Broken Soldier | 1492090 | The Black Angels |
| PA0001852696 | Twisted Light | 1492092 | The Black Angels |
| PA0001852696 | You're Mine | 1492093 | The Black Angels |
| PA0001861032 | Nothing's Funny | 1511531 | The Dillinger Escape Plan |
| PA0001861032 | Understanding Decay | 1511532 | The Dillinger Escape Plan |
| PA0001861032 | Paranoia Shields | 1511534 | The Dillinger Escape Plan |
| PA0001861032 | CH 375 268 277 ARS | 1511537 | The Dillinger Escape Plan |
| PA0001861032 | Magic That I Held You Prisoner | 1511541 | The Dillinger Escape Plan |
| PA0001861032 | Cross Burner | 1511544 | The Dillinger Escape Plan |
| PA0001867241 | Long Teenage Goodbye | 1513869 | Lady Antebellum |
| PA0001859681 | I Wanna Be A Warhol | 1514628 | Alkaline Trio |
| PA0001852907 | Always Maybe | 1514657 | The Black Angels |
| PA0001881394 | Renacer | 1514874 | Senses Fail |
| PA0001881394 | Holy Mountain | 1514911 | Senses Fail |
| PA0001881394 | Courage Of The Knife | 1514913 | Senses Fail |
| PA0001881394 | Snake Bite | 1514914 | Senses Fail |
| PA0001881394 | Canine | 1514915 | Senses Fail |
| PA0001881394 | Glass | 1514916 | Senses Fail |
| PA0001881390 | Mi Amor | 1515238 | Senses Fail |
| PA0001881390 | Ancient Tombs | 1515240 | Senses Fail |
| PA0001881392 | Between The Mountains And The Sea | 1515253 | Senses Fail |
| PA0001881392 | The Path | 1515254 | Senses Fail |
| PA0001881391 | Frost Flower | 1515255 | Senses Fail |
| PA0001854463 | Sick Of It | 1516570 | Skillet |
| PA0001851267 | Real | 1516586 | Kendrick Lamar |
| PA0001863900 | Like A Champion | 1516987 | Selena Gomez |
| PA0001852775 | State of The Art (A.E.I.O.U.) | 1540583 | Jim James |
| PA0001852775 | Know Til Now | 1540590 | Jim James |
| PA0001856397 | Black John | 1541320 | Stone Sour |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | | | |
|---|---|---|---|
| PA0001856397 | Sadist | 1541321 | Stone Sour |
| PA0001856397 | Gravesend | 1541324 | Stone Sour |
| PA0001856397 | The Uncanny Valley | 1541326 | Stone Sour |
| PA0001856397 | Blue Smoke | 1541327 | Stone Sour |
| PA0001856397 | The Conflagration | 1541328 | Stone Sour |
| PA0001852775 | Dear One | 1541334 | Jim James |
| PA0001852775 | A New Life | 1541335 | Jim James |
| PA0001852775 | Exploding | 1541336 | Jim James |
| PA0001852775 | Actress | 1541337 | Jim James |
| PA0001852775 | All Is Forgiven | 1541338 | Jim James |
| PA0001845725 | God's Love To Deliver | 1541339 | Jim James |
| PA0001867307 | Beautiful | 1541485 | Pop Evil |
| PA0001858725 | Behind Closed Doors | 1541486 | Pop Evil |
| PA0001858727 | Deal with the Devil | 1541487 | Pop Evil |
| PA0001858729 | Divide | 1541490 | Pop Evil |
| PA0001859116 | Flawed | 1541491 | Pop Evil |
| PA0001858724 | Goodbye My Friend | 1541496 | Pop Evil |
| PA0001858727 | Silence & Scars | 1541498 | Pop Evil |
| PA0001858727 | Torn to Pieces | 1541499 | Pop Evil |
| PA0001858726 | Sick Sense | 1541501 | Pop Evil |
| PA0001858723 | Welcome to Reality | 1541520 | Pop Evil |
| PA0001867180 | Bubble Butt | 1546780 | Major Lazer |
| PA0001876592 | Freaks | 1547687 | French Montana |
| PA0001875994 | Forget Forever | 1549594 | Selena Gomez |
| PA0001865104 | Human Nature | 1552619 | Gauntlet Hair |
| PA0001865104 | Spew | 1552620 | Gauntlet Hair |
| PA0001865104 | Simple | 1552621 | Gauntlet Hair |
| PA0001865104 | Bad Apple | 1552622 | Gauntlet Hair |
| PA0001865104 | New To It | 1552623 | Gauntlet Hair |
| PA0001865104 | Obey Me | 1552624 | Gauntlet Hair |
| PA0001865104 | GID | 1552625 | Gauntlet Hair |
| PA0001865104 | Falling Out | 1552626 | Gauntlet Hair |
| PA0001865104 | Waste Your Art | 1552627 | Gauntlet Hair |
| PA0001850407 | Never Been Hurt | 1552677 | Demi Lovato |
| PA0001876566 | Once In A While | 1553056 | French Montana |
| PA0001876450 | Trap House | 1553057 | French Montana |
| PA0001876452 | Paranoid | 1553060 | French Montana |
| PA0001876570 | When I Want | 1553063 | French Montana |
| PA0001876464 | Gifted | 1553065 | French Montana |
| PA0001876466 | Ballin Out | 1553067 | French Montana |
| PA0001876468 | I Told Em | 1553068 | French Montana |
| PA0001876589 | We Go Wherever We Want | 1553070 | French Montana |
| PA001876568 | Bust It Open | 1553071 | French Montana |
| PA0001869705 | Cry For Love | 1570883 | Zendaya |
| PA0001851265 | Presidential | 1572279 | Rick Ross |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | | | |
|---|---|---|---|
| PAu003676992 | Tonight You're Perfect | 1574305 | New Politics |
| PAu003676992 | Berlin | 1574306 | New Politics |
| PAu003676992 | Stuck On You | 1574307 | New Politics |
| PAu003676992 | Die Together | 1574309 | New Politics |
| PAu003676992 | Goodbye Copenhagen | 1574310 | New Politics |
| PAu003676992 | Overcome | 1574311 | New Politics |
| PAu003676992 | Just Like Me | 1574312 | New Politics |
| PAu003676991 | Fall Into These Arms | 1574314 | New Politics |
| PA0001852104 | Penance | 1574862 | Device |
| PA0001852104 | Vilify | 1574863 | Device |
| PA0001868920 | Struck Me Down | 1591221 | Moon Taxi |
| PA0001869700 | Butterflies | 1596042 | Zendaya |
| PA0001869684 | Only When You're Close | 1596043 | Zendaya |
| PA0001872632 | Bandz A Make Her Dance | 1598146 | Juicy J |
| PA0001878338 | By the Grace of God | 1600405 | Katy Perry |
| PA0001873316 | Earthquake Weather | 1613039 | Matt Nathanson |
| PA0001873293 | Mission Bells | 1613041 | Matt Nathanson |
| PA0001873298 | Last Days of Summer in San Francisco | 1613042 | Matt Nathanson |
| PA0001865384 | Kinks Shirt | 1613043 | Matt Nathanson |
| PA0001873288 | Sky High Honey | 1613044 | Matt Nathanson |
| PA0001865384 | Kill The Lights | 1613047 | Matt Nathanson |
| PA0001873320 | Birthday Girl | 1613048 | Matt Nathanson |
| PA0001873283 | Sunday New York Times | 1613049 | Matt Nathanson |
| PA0001873316 | Heart Starts | 1613050 | Matt Nathanson |
| PA0001865385 | Farewell, December | 1613051 | Matt Nathanson |
| PA0001875995 | Save The Day | 1613641 | Selena Gomez |
| PA0001871294 | Let's Get High | 1613944 | Edward Sharpe And The Magnetic Zero |
| PA0001871296 | Two | 1613945 | Edward Sharpe And The Magnetic Zero |
| PA0001871303 | Please | 1613946 | Edward Sharpe And The Magnetic Zero |
| PA0001871295 | Life Is Hard | 1613947 | Edward Sharpe And The Magnetic Zero |
| PA0001871302 | If I Were Free | 1613948 | Edward Sharpe And The Magnetic Zero |
| PA0001875905 | In The Lion | 1613949 | Edward Sharpe And The Magnetic Zero |
| PA0001871294 | They Were Wrong | 1614099 | Edward Sharpe And The Magnetic Zero |
| PA0001871294 | In The Summer | 1614100 | Edward Sharpe And The Magnetic Zero |
| PA0001875905 | Milton | 1614102 | Edward Sharpe And The Magnetic Zero |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | | | |
|---|---|---|---|
| PA0001871295 | Country Calling | 1614105 | Edward Sharpe And The Magnetic Zero |
| PA0001875903 | When You're Young | 1614106 | Edward Sharpe And The Magnetic Zero |
| PA0001871300 | Remember To Remember | 1614107 | Edward Sharpe And The Magnetic Zero |
| PA0001875983 | Give Me A Sign | 1614109 | Edward Sharpe And The Magnetic Zero |
| PA0001864874 | No Ceiling | 1614512 | Cody Simpson |
| PA0001894000 | She's Affected | 1614911 | The Dead Milkmen |
| PA0001894000 | Can't Relax | 1614923 | The Dead Milkmen |
| PA0001873988 | Shame | 1617333 | Keith Urban |
| PA0001869704 | Fireflies | 1620535 | Zendaya |
| PA0001872631 | Wildfire | 1622616 | John Mayer |
| PA0001869067 | It Was My Season | 1623332 | Okkervil River |
| PA0001869067 | On A Balcony | 1623338 | Okkervil River |
| PA0001869067 | Down Down The Deep River | 1623339 | Okkervil River |
| PA0001869067 | Pink-Slips | 1623340 | Okkervil River |
| PA0001869067 | Lido Pier Suicide Car | 1623341 | Okkervil River |
| PA0001869067 | Where The Spirit Left Us | 1623342 | Okkervil River |
| PA0001869067 | White | 1623343 | Okkervil River |
| PA0001869067 | Stay Young | 1623344 | Okkervil River |
| PA0001869067 | Walking Without Frankie | 1623345 | Okkervil River |
| PA0001869067 | All The Time Every Day | 1623346 | Okkervil River |
| PA0001869067 | Black Nemo | 1623347 | Okkervil River |
| PA0001879361 | Leave My Heart Out Of This | 1624177 | Fifth Harmony |
| PA0001868997 | A Good Sadness | 1629877 | MGMT |
| PA0001880665 | Sun Song | 1631869 | Laura Veirs |
| PA0001874064 | supersoaker | 1631881 | Kings Of Leon |
| PA0001874064 | Don't Matter | 1632064 | Kings of Leon |
| PA0001874064 | Rock City | 1632065 | Kings Of Leon |
| PA0001874064 | Beautiful War | 1632066 | Kings Of Leon |
| PA0001874064 | Temple | 1632067 | Kings Of Leon |
| PA0001874064 | Family Tree | 1632068 | Kings Of Leon |
| PA0001874064 | Tonight | 1632069 | Iggy Pop |
| PA0001874064 | Coming Back Again | 1632070 | Kings Of Leon |
| PA0001874064 | Wait For Me | 1632072 | Kings Of Leon |
| PA0001874064 | On the Chin | 1632073 | Kings Of Leon |
| PA0001874064 | Work On Me | 1632075 | Kings Of Leon |
| PA0001874064 | Comeback Story | 1632326 | Kings Of Leon |
| PA0001874064 | Last Mile Home | 1632328 | Kings Of Leon |
| PA0001877184 | Never Been Alive | 1635423 | Avett Brothers |
| PA0001877184 | Open Ended Life | 1635424 | Avett Brothers |
| PA0001877184 | The Clearness is Gone | 1635426 | Avett Brothers |
| PA0001883743 | Alive | 1638304 | One Direction |

**HIGHLY CONFIDENTIAL – ATTORNEYS' EYES ONLY**

| | | | |
|---|---|---|---|
| PA0001881852 | Strong | 1638306 | One Direction |
| PA0001879100 | Geekin' | 1638404 | Will.i.am |
| PA0001711659 | Not Like The Movies | 1642623 | Katy Perry |
| PA0001711650 | Pearl | 1642624 | Katy Perry |
| PA0001881496 | Perfume | 1643858 | Britney Spears |
| PA0001846324 | Hello | 1668463 | Evanescence |
| PA0001897460 | Pick Up A Gun | 1675191 | RAY LAMONTAGNE |
| PA0001894000 | Same Girl | 1676954 | Jennifer Lopez |
| PA0001856397 | Red City | 1541319 | Stone Sour |