# UNITED STATES DISTRICT COURT
# EASTERN DISTRICT OF VIRGINIA

| | | |
|---|---|---|
| **BMG RIGHTS MANAGEMENT (US) LLC, and ROUND HILL MUSIC LP** | ) ) ) ) | |
| Plaintiffs, | ) ) | |
| v. | ) ) | Case No.  1:14-cv-1611(LOG/JFA) |
| **COX COMMUNICATIONS, INC. and COXCOM, LLC,** | ) ) ) | |
| Defendants. | ) ) | |

## <u>DECLARATION OF ROBERT BRIGGS</u>

# TABLE OF CONTENTS

I.  COPYRIGHTS IN WHICH BMG IS A NAMED CLAIMANT ........................................... 3

II.  COPYRIGHTS IN WHICH BMG ACQUIRED ITS OWNERSHIP THROUGH THE
ACQUISITION OF THE COPYRIGHT CLAIMANT ..................................................... 3

    A.  BMG Acquired the Assets of Chrysalis Music Publishing, LLC., Chrysalis Music
Group, Inc., and Chrysalis Music Holdings, Inc. .......................................................... 4

    B.  BMG Acquired the Assets of 315 Music LLC and Cherry Lane Music Publishing
Company, Inc. ................................................................................................................. 5

    C.  BMG Acquired Bug Holdings, Inc. and Bug Music Inc. ............................................... 6

III.  COPYRIGHTS WHERE BMG ACQUIRED ITS OWNERSHIP INTEREST FROM A
CLAIMANT ..................................................................................................................... 8

    A.  BMG obtained the exclusive right to administer and exploit the Heavens Research
copyrighted works listed in Appendix A37 ................................................................... 9

    B.  BMG obtained the exclusive right to administer and exploit the Mamma's Cornbread
Music copyrighted works listed in Appendix A38 ...................................................... 10

    C.  BMG obtained the exclusive right to administer and exploit the Murrah Music Corp.
copyrighted works listed in Appendix A39 ................................................................. 10

    D.  BMG obtained the exclusive right to administer and exploit the Amalfi Coast Music
copyrighted works listed in Appendix A40 ................................................................. 11

    E.  BMG obtained the exclusive right to administer and exploit the Boneidol Music
copyrighted works listed in Appendix A41 ................................................................. 12

    F.  BMG obtained the exclusive right to administer and exploit the Rare Blue Music Inc.
copyrighted works listed in Appendix A42 ................................................................. 13

    G.  BMG obtained the exclusive right to administer and exploit the "Rare Blue Music Inc.
and Boneidol Music"copyrighted works listed in Appendix A43 ............................... 13

    H.  BMG obtained the exclusive right to administer and exploit the GTR Hack Music
copyrighted works listed in Appendix A44 ................................................................. 14

    I.  BMG obtained the exclusive right to administer and exploit the John Legend Publishing
copyrighted works listed in Appendix A45 ................................................................. 15

    J.  BMG obtained ownership rights and the exclusive right to administer and exploit the
Will I Am Music and Will.I.Am Music, Inc. copyrighted works listed in Appendices A46
and A47 ......................................................................................................................... 16

    K.  BMG obtained the exclusive right to administer and exploit the Quincy Jones (d/b/a
Yellow Brick Road Music) (d/b/a Rashida Music) and (d/b/a State of the Arts Music)
copyrighted works listed in Appendices A48-A50 ...................................................... 17

    L.  BMG obtained the exclusive right to administer and exploit the Buzzard Rock Music
copyrighted works listed in Appendix A51 ................................................................. 19

    M.  BMG obtained the exclusive right to administer and exploit the Barland Music
copyrighted works listed in Appendix A52 ................................................................. 19

N.     BMG obtained the exclusive right to administer and exploit the Flying Earform Music copyrighted works listed in Appendix A53 ............................................................... 20

O.     BMG obtained the exclusive right to administer and exploit the Good Clean Dirt copyrighted works listed in Appendix A54 ............................................................... 21

P.   BMG obtained the exclusive right to administer and exploit the King Arnold Songs copyrighted works listed in Appendix A55 ............................................................... 22

Q.     BMG obtained the exclusive right to administer and exploit the Lunda Bay and Lunada Music copyrighted works listed in Appendices A56 and A57 .................................................. 23

R.     BMG obtained the exclusive right to administer and exploit the McFearless Music copyrighted works listed in Appendix A58 ............................................................... 24

S.   BMG obtained the exclusive right to administer and exploit the Mechanical Panther copyrighted works listed in Appendix A59 ............................................................... 25

T.     BMG obtained ownership rights in the Shakur Al Din copyrighted works listed in Appendix A60 ................................................................................................................. 26

U.     BMG obtained ownership rights in the Spaceway Music copyrighted works listed in Appendix A61 ................................................................................................................. 26

V.     BMG obtained the exclusive right to administer and exploit the Them Young Boys Music copyrighted works listed in Appendix A62 ..................................................... 27

W.     BMG obtained the exclusive right to administer and exploit the Val Jester Music copyrighted works listed in Appendix A63 ............................................................... 28

X.     BMG obtained the exclusive right to administer and exploit the RuthenSmear Music copyrighted works listed in Appendix A64 ............................................................... 28

Y.     BMG obtained an ownership interest in the Alkaline Trio copyrighted works listed in Appendix A65 ................................................................................................................. 29

Z.     BMG obtained the exclusive right to administer and exploit the Big Deal Music copyrighted works listed in Appendix A66 ............................................................... 30

AA.   BMG obtained the exclusive right to administer and exploit the C'est Music copyrighted works listed in Appendix A67 ............................................................... 30

BB.   BMG obtained the exclusive right to administer and exploit the Castle Street Music copyrighted works listed in Appendix A68 ............................................................... 31

CC.   BMG obtained the exclusive right to administer and exploit the Chris Cornell copyrighted works listed in Appendix A69 ............................................................... 31

DD.   BMG obtained the exclusive right to administer and exploit the Walpurgis Night Music & In One Ear and Out Your Mother Music copyrighted works listed in Appendix A70......... 32

EE.   BMG obtained the exclusive right to administer and exploit the You Make Me Sick I Make Music copyrighted works listed in Appendix A71 ....................................... 32

FF.    BMG obtained the exclusive right to administer and exploit the Cold and Grey Publishing copyrighted work listed in Appendix A72............................................... 33

GG.   BMG obtained the exclusive right to administer and exploit the Field Code Music copyrighted works listed in Appendix A73 ............................................................... 33

HH.    BMG obtained ownership rights in the Firehouse Cat Music copyrighted works listed in Appendix A74 .................................................................................................................. 34

II.    BMG obtained the exclusive right to administer and exploit the Freak Off The Leash copyrighted works listed in Appendix A75 ................................................................... 35

JJ.    BMG obtained the exclusive right to administer and exploit the Hee Bee Dooinit Music and Heebeedooinit Music copyrighted works listed in Appendices A76 and A77 ................. 35

KK.    BMG obtained the exclusive right to administer and exploit the Hennessey For Everyone Music copyrighted works listed in Appendix A78 ................................................... 36

LL.    BMG obtained the exclusive right to administer and exploit the Highway 87 Music copyrighted works listed in Appendix A79 ................................................................. 36

MM.    BMG obtained ownership rights in the James Osterberg Music copyrighted works listed in Appendix A80 ................................................................................................. 37

NN.    BMG obtained the exclusive right to administer and exploit the John Dawson Winter and Johnny Winter copyrighted works listed in Appendices A81 and A82 ........................... 38

OO.    BMG obtained the exclusive right to administer and exploit the Joundsongs copyrighted works listed in Appendix A83 ................................................................................. 38

PP.    BMG obtained the exclusive right to administer and exploit the Moonlight Canyon Publishing copyrighted works listed in Appendix A84 .......................................................... 39

QQ.    BMG obtained ownership interest in the Raylene Music copyrighted works listed in Appendix A85 .................................................................................................................... 40

RR.    BMG obtained the exclusive right to administer and exploit the Sadguitarious copyrighted works listed in Appendix A86 ................................................................. 41

SS.    BMG obtained the exclusive right to administer and exploit the Songs of Big Deal copyrighted works listed in Appendix A87 ................................................................. 41

TT.    BMG obtained the exclusive right to administer and exploit the Tefnoise Publishing LLC copyrighted works listed in Appendix A88 ....................................................................... 42

UU.    BMG obtained the exclusive right to administer and exploit the Tentative Music copyrighted works listed in Appendix A89 ................................................................. 43

VV.    BMG obtained the exclusive right to administer and exploit the.bag.on-line.adventures copyrighted works listed in Appendix A90 .............................................................. 43

WW.    BMG obtained the exclusive right to administer and exploit the Woody Guthrie Publications, Inc. copyrighted works listed in Appendix A91 ................................................. 44

XX.    BMG obtained ownership interests in the Chi-Boy Music copyrighted works listed in Appendix A92 ..................................................................................................................... 44

YY.    BMG obtained ownership rights in the Hillary Lindsey copyrighted works listed in Appendix A93 .................................................................................................................... 45

ZZ.    BMG obtained the exclusive right to administer and exploit the First Big Snow Publishing copyrighted works listed in Appendix A94 .......................................................... 46

AAA.    BMG obtained ownership rights in the Geno Lenardo copyrighted works listed in Appendix A95 .................................................................................................................... 46

BBB.   BMG obtained the exclusive right to administer and exploit the Pear Blossom Music copyrighted works listed in Appendix A96 ............................................................................. 47

CCC.   BMG obtained ownership rights and the exclusive right to administer and exploit the Turtle First Music copyrighted works listed in Appendix A97 ................................................ 47

DDD.   BMG obtained ownership rights in the Robert Kleiner copyrighted works listed in Appendix A98 ...................................................................................................................... 48

EEE.   BMG obtained ownership rights in the Security Hogg Music copyrighted works listed in Appendix A99 ...................................................................................................................... 49

FFF.   BMG obtained ownership rights in The Strokes Band Music copyrighted works listed in Appendix A100 ................................................................................................................. 50

GGG.   BMG obtained ownership rights in the In Thee Face Music copyrighted works listed in Appendix A101 ................................................................................................................. 50

HHH.   BMG obtained the exclusive right to administer and exploit the Art In The Fodder copyrighted works listed in Appendix A102 ......................................................................... 51

I, Robert Briggs, hereby declare as follows:

1.      I am the Vice President of Copyright Administration at BMG Rights Management (US) LLC ("BMG") and I submit this declaration in support of BMG's motion for partial summary judgment.

2.      BMG is an international music company that is focused on the management of music publishing and recording rights.  BMG provides many services, including rights administration, managing royalties, licensing works for reproduction, digital distribution, physical distribution, synchronization, and public performance, and exploitation of works worldwide.

3.      As the Vice President of Copyright Administration, I oversee BMG's copyright department, which is responsible for musical composition copyright registrations, client relations, client services, and the integration of copyright assets into BMG whether acquired through agreements directly with the applicable songwriters or through the acquisition of publishing catalogs comprised of musical compositions.  I am tasked with, among other things, understanding BMG's rights in the copyrights it owns, how those rights were acquired and how, if applicable, those rights have been maintained.  I have been the head of Copyright Administration at BMG since June 2013.  Prior to that, I oversaw the copyright administration group at EMI Publishing.

4.      I have knowledge of the information contained in this declaration through my position at BMG and my understanding of BMG's acquisition of copyrighted works including through BMG's past acquisitions of other entities and/or copyright catalogs, as well as other means by which BMG has acquired assets and my understanding of BMG's business and business relationships.  I also have familiarity with asset purchase agreements, publishing and

co-publishing agreements, exclusive administration agreements, and the U.S. Copyright Office copyright registration process.  I have also reviewed the agreements referenced herein in connection with my role as the Vice President of Copyright Administration and in connection with making this declaration.

5.      All of the copyrights in the BMG musical compositions identified in Appendices A1 through A102 of my declaration are registered with the U.S. Copyright Office and, as explained in detail below, are copyrights in which BMG has acquired an ownership interest or the sole and exclusive rights to administer their copyright interests, including the right to sue for their enforcement.  The U.S. federally registered copyrights in this case, which are attached as Exhibits B1-B934, for which BMG has ownership and exclusive administration interests, are collectively referred to as the "BMG Copyrights."

6.      A number of the BMG Copyrights attached in exhibits B1-B934 are for albums, but do not list every musical composition embodied on the applicable album.  The song titles of the musical compositions listed in Appendices A1-A102 have been verified via publicly available means, such as Amazon, as being included on the albums, and thus included in the registrations attached in Exhibits B1-B934.

7.      My office is also responsible for monitoring and registering BMG's ownership interest in copyrighted musical compositions with performing rights organizations ("PRO") in the United States (*e.g.*, ASCAP, BMI and SESAC).  We make first-time registrations for newly written musical compositions in which BMG has an ownership/exclusive administration interest and notify the appropriate PRO when BMG has changed to the owner of record as a result of BMG's having acquired an ownership interest in a musical composition previously registered.

8.     BMG's ownership interest in the BMG Copyrights can be grouped into three primary categories: (1) those works in which BMG is a claimant on the certificate of registration itself; (2) those works acquired through BMG's acquisition of the copyright claimant; and (3) those works in which BMG obtained an ownership interest in the copyrighted work from a copyright claimant either directly or through a transfer from another entity or entities.

### I.   COPYRIGHTS IN WHICH BMG IS A NAMED CLAIMANT

9.     BMG is a claimant on the certificates of registration issued by the U.S. Copyright Office for the copyrighted works listed in Appendix A1-7 and A13.  BMG registered certain of these copyrights using a fictitious d/b/a name.  Music publishers will register copyrights using a fictitious d/b/a name for a variety of reasons including internal tracking of copyright assets, as well as to coordinate with PROs, to group registered works.

10.     BMG used the following fictitious d/b/a names for its copyright registrations: BMG Chrysalis d/b/a BMG Sapphire Songs, BMG Sapphire, BMG Gold Songs, BMG Ruby Songs, BMG Platinum Songs, BMG Platinum Songs US, and Lava Lane Music LLC d/b/a BMG Rights Management.

11.     The copyrighted works listing BMG Rights Management (US) LLC as a claimant are listed in Appendix A1.  The copyrighted works where BMG Rights Management (US) LLC is a claimant using a fictitious d/b/a name are listed in Appendices A2-7 and A13.

12.     The certified registrations for the copyrighted works in Appendices A1-7 and A13 are attached hereto as Exhibits B1-B137, B391, and B934.

### II.   COPYRIGHTS IN WHICH BMG ACQUIRED ITS OWNERSHIP THROUGH THE ACQUISITION OF THE COPYRIGHT CLAIMANT

13.     BMG acquired its rights to a number of the copyrighted works in this case by acquiring or merging with music publishers that were also the copyright claimants.  These

acquisitions were of three main music publishing groups.  They were Chrysalis, Bug Music and Cherry Lane.

**A. BMG Acquired the Assets of Chrysalis Music Publishing, LLC., Chrysalis Music Group, Inc., and Chrysalis Music Holdings, Inc.**

14.     Through BMG's the mergers with Chrysalis Music Group, Inc. and Chrysalis Music Holdings, Inc. (collectively the "Chrysalis Mergers"), BMG acquired ownership rights in the copyrighted works listed in Appendices A8-A12.

15.     Chrysalis Music Publishing, LLC merged into Chrysalis Music Group, Inc. on February 17, 2011.  This is shown in the Agreement of Merger attached hereto as Exhibit 1.  As a result, all of Chrysalis Music Publishing, LLC's assets (including copyrights) became assets of Chrysalis Music Group, Inc.

16.     Chrysalis Music Group, Inc. subsequently merged into BMG Rights Management (US) LLC on December 31, 2012.  This is shown in the Certificate of Merger attached hereto as Exhibit 2.  As a result, all of Chrysalis Music Group, Inc.'s assets (including copyrights) became assets of BMG.

17.     Chrysalis Music Group Inc. used the fictitious d/b/a names Chrysalis Music Group and Chrysalis Songs to register copyrighted works.

18.     Chrysalis Music Holdings, Inc. merged into BMG Rights Management (US) LLC on August 31, 2011.  This is shown in the Certificate of Merger attached hereto as Exhibit 3.  As a result, all of Chrysalis Music Holdings, Inc. copyright interests became assets of BMG.

19.     Chrysalis Music Holdings, Inc. used the fictitious d/b/a name Chrysalis Music to register copyrighted works.

20.     As a result of the Chrysalis Mergers, ownership interests in the copyrighted works in Appendices A8-A12, where Chrysalis Music Holdings, Inc., Chrysalis Music Group, Inc., or

Chrysalis Music Publishing, LLC are listed as copyright claimants, in their formal corporate name or fictitious d/b/a names, on registration certificates from the U.S. Copyright Office were transferred to BMG.

21.     The certified registrations for the copyrighted works in Appendices A8-12 listing Chrysalis Music Publishing LLC and Chrysalis Music Group Inc., in their formal corporate name or one of their fictitious d/b/a names as a claimant are attached hereto as Exhibits B138-B390 and B933.

**B.  BMG Acquired the Assets of 315 Music LLC and Cherry Lane Music Publishing Company, Inc.**

22.     Through BMG's mergers with 315 Music LLC and Cherry Lane Music Publishing Company, Inc. ("Cherry Lane") (collectively the "Cherry Lane Mergers"), BMG acquired ownership rights in the copyrighted works listed in Appendices A14- A19.

23.     315 Music LLC (a Delaware limited liability company) was dissolved and all of its assets were transferred to Cherry Lane Music Publishing Company, Inc. (a New York corporation) on May 28, 2010.  This is shown in the Written Consent of the Sole Member To Company Action of 315 Music LLC, attached hereto as Exhibit 4.  As a result, all of 315 Music LLC's copyright interests became assets of Cherry Lane Music Publishing Company, Inc.

24.     Subsequently, Cherry Lane Music Publishing Company, Inc. was merged into BMG Rights Management (US) LLC on December 31, 2011.  This is shown in the Certificate of Merger, attached hereto as Exhibit 5.  As a result, all of Cherry Lane's copyright interests became assets of and directly owned by BMG.

25.     Specific asset transfers of Cherry Lane to BMG are set forth in the Stock and Membership Interests Purchase Agreement between BMG, BMG RM Germany GMBH, and Milton T. Okun, Rosemary Okun, Andrew Okun, Jennifer Okun Sparks, Peter W. Primont and

Murray Frank dated March 25, 2010.  This Stock and Membership Interest Purchase Agreement is attached hereto as Exhibit 6.

26.     Cherry Lane Music Publishing Company, Inc. used the following fictitious d/b/a names to register copyrights: 1996 Music Lane Publishing, Cherry River, Cherry River Music, and Cherry River Music Co.

27.     315 Music LLC used the fictitious d/b/a name Cherry 315 Publishing to register copyrighted works.

28.     As a result of the Cherry Lane Mergers, BMG obtained ownership interests  in the copyrighted works in Appendices A14 – A19, where 315 Music LLC or Cherry Lane Music Publishing Company, Inc., in their formal corporate name or their fictitious d/b/a names, are listed as copyright claimants on registration certificates from the U.S. Copyright Office.

29.     The certified registrations for the copyrighted works in Appendices A14-19 listing 315 Music LLC and Cherry Lane Music Publishing Company, Inc., in their formal corporate names or one of their fictitious d/b/a names, are attached hereto as Exhibits B392-B437 and B932.

**C.  BMG Acquired Bug Holdings, Inc. and Bug Music Inc.**

30.     Through BMG's mergers with Bug Holdings, Inc. and Bug Music Inc. (collectively the "Bug Music Mergers"), BMG acquired ownership rights in the copyrighted works listed in Appendices A20-A33 and A35-A36.

31.     As set forth in the September 22, 2011 Agreement and Plan of Merger between BMG, Brugge Acquisition, Inc., and Bug Holdings, Inc., BMG purchased the stock of Bug Holdings, Inc.  This Agreement and Plan of Merger and its schedule (collectively the "Bug Holdings Agreement") are attached hereto as Exhibits 8 and 9, respectively.  The Bug Holding Agreement set forth Bug Holdings, Inc.'s assets and its subsidiaries' assets, including the assets

of Bug Music Inc., Hitco Music Publishing, LLC, and Windswept Holdings, LLC., and certain of

Kara Dio Guardi's assets.  Through the Bug Holdings Agreement, Bug Holdings, Inc. became a

subsidiary of BMG.

32.     Subsequently, Bug Holdings, Inc. (a Delaware corporation) merged into BMG

Rights Management (US) LLC on October 5, 2011.  This is shown on the Certificate of Merger,

attached hereto as Exhibit 7.  As a result, all of Bug Holdings, Inc.'s assets became assets of

BMG.

33.     Subsequently, Hitco Music Publishing, LLC (a Delaware limited liability

company) merged into Windswept Holdings, LLC (a California limited liability company) on

December 31, 2011.  This is shown in the Written Consent of the Sole Member of Windswept

Holdings LLC, as attached hereto as Exhibit 10.  As a result, all of Hitco Music Publishing,

LLC's assets became assets of Windswept Holdings, LLC.

34.     Windswept Holdings, LLC (a Delaware limited liability company) merged into

Bug Music, Inc. (a California limited liability company) on December 31, 2011.  This is shown

in the Agreement and Plan of Merger, as attached hereto as Exhibit 11.  As a result, all of

Windswept Holdings, LLC's assets became assets of Bug Music, Inc.

35.     Subsequently, on December 31, 2012, Bug Music, Inc. (a California corporation)

was merged into BMG.  This is shown in the Agreement and Plan of Merger, attached hereto as

Exhibit 12.  As a result, all of Bug Music Inc.'s assets became assets of BMG.

36.     Bug Music Inc. used the following fictitious d/b/a names to register copyrighted

works: Bug Music, Bughouse, and Trio Music Co., Inc.

37.     Hitco Music Publishing LLC used the following fictitious d/b/a names to register

copyrighted works: Hitco Music, Hitco Music Publishing d/b/a Hitco Music, and Hitco South.

38.     Windswept Holdings LLC used the following fictitious d/b/a names to register copyrighted works:  Music of Windswept, Windswept Pacific, Songs of Windswept Pacific, Windswept Holdings, LLC d/b/a Music of Windswept, Windswept Holdings, LLC (d/b/a Pacific Wind Music), Windswept Holdings, LLC (d/b/a Songs of Windswept), and Windswept Music.

39.     As a result of the Bug Music Mergers, BMG obtained ownership interests  in the copyrighted works in Appendices A20-33 and A36, where Bug Music Inc., Hitco Music Publishing LLC, Windswept Holdings LLC, in their formal corporate name or one of their fictitious d/b/a names, are listed as copyright claimants on registration certificates from the U.S. Copyright Office.

40.     The certified registrations for the copyrighted works in Appendices A20-33 and A36 listing Bug Music Inc., Hitco Music Publishing LLC, Windswept Holdings LLC, in their formal corporate name or one of their fictitious d/b/a names, as a claimant are attached hereto as Exhibits B438-B700 and B704.

41.     Kara DioGuardi is listed as a claimant on the registration certificates issued by the U.S. Copyright Office for the copyrighted works listed in Appendix A35.  The certified registration certificates for the copyrighted works in Appendix A35 listing Kara DioGuardi as the claimant are attached hereto as Exhibits B702-B703.  As set forth in the Bug Holdings Agreement, ownership rights in the copyrighted works listed in Appendix A35 were transferred to BMG.

**III.     COPYRIGHTS WHERE BMG ACQUIRED ITS OWNERSHIP INTEREST FROM A CLAIMANT**

42.     BMG obtained an ownership interest in and/or an exclusive right to administer the copyrighted works listed in Appendices A37-A102 by virtue of an asset purchase agreement, a

songwriter agreement, a publishing agreement, a co-publishing agreement, and/or an exclusive administration agreement.

**A. BMG obtained the exclusive right to administer and exploit the Heavens Research copyrighted works listed in Appendix A37**

43.    Heavens Research is listed as a claimant on the registration certificates issued by the U.S. Copyright Office for the copyrighted works listed in Appendix A37.  The certified copyright registrations for the copyrighted works in Appendix A37 are attached hereto as Exhibits B705-B706.  As shown in Exhibit 13, Christopher Breaux ("Writer") and Writer d/b/a FRESH Produce Music entered into an Exclusive Songwriter/Co-Publishing Agreement on December 17, 2008 with Bug Music, Inc. d/b/a Bug Music.  By this agreement, Writer and Writer d/b/a FRESH Produce Music transferred the rights in the copyrighted works listed in Appendix A37 to Bug Music, Inc.

44.    This Exclusive Songwriter/Co-Publishing Agreement was amended twice.  In the first amendment (Exhibit 14), dated July 17, 2009, Christopher Breaux had established an entity named "Heavens Research" and he affiliated Heavens Research with Bug Music, Inc., and the parties made Heavens Research a party to the December 17, 2008 Exclusive Songwriter/Co-Publishing Agreement.  This amendment did not affect the exclusive right to administer and exploit the copyrighted works listed in Appendix A37.

45.    The aforementioned Bug Music Mergers then took place, whereby BMG obtained the exclusive right to administer and exploit the copyrighted works listed in Appendix A37.  Shortly thereafter, the December 17, 2008 Exclusive Songwriter/Co-Publishing Agreement was amended a second time on February 13, 2013 (Exhibit 15) to modify the advances paid, deliveries and release commitments.  This amendment did not affect the exclusive right to administer and exploit the copyrighted works listed in Appendix A37.  The parties to this

amendment were BMG, as successor in interest to Bug Music, Inc. d/b/a Bug Music, Christopher Breaux p/k/a Frank Ocean and d/b/a Heaven's Research.

**B. BMG obtained the exclusive right to administer and exploit the Mamma's Cornbread Music copyrighted works listed in Appendix A38**

46.     Mammaw's Cornbread Music is listed as a claimant on the registration certificate issued by the U.S. Copyright Office for the copyrighted work listed in Appendix A38.  The certified copyright registration for the copyrighted work in Appendix A38 is attached hereto as Exhibit B707.  As shown in Exhibit 16, Jeffrey Don Hyde p/k/a Jeff Hyde ("Writer") and Writer d/b/a Mammaw's Cornbread Music entered into an Exclusive Songwriter/Co-Publishing Agreement on December 24, 2009 with Bug Music, Inc. d/b/a Bug Music.  By this agreement, Writer and Writer d/b/a Mammaw's Cornbread Music, transferred the rights in the copyrighted works listed in Appendix A38 to Bug Music, Inc.

47.     The aforementioned Bug Music Mergers then took place, whereby BMG obtained the exclusive right to administer and exploit the copyrighted works listed in Appendix A38.  Shortly thereafter, the December 24, 2009 Exclusive Songwriter/Co-Publishing Agreement was amended on December 1, 2011 (Exhibit 17) to modify certain terms and the royalties paid.  This amendment did not affect the exclusive right to administer and exploit the copyrighted works listed in Appendix A38.  The parties to this amendment were BMG, as successor in interest to Bug Music, Inc. d/b/a Bug Music, Jeffrey Don Hyde p/k/a Jeff Hyde ("Writer") and Writer d/b/a Mammaw's Cornbread Music.

**C. BMG obtained the exclusive right to administer and exploit the Murrah Music Corp. copyrighted works listed in Appendix A39**

48.     Murrah Music Corp. is listed as a claimant on the registration certificates issued by the U.S. Copyright Office for the copyrighted works listed in Appendix A39.  The certified copyright registrations for the copyrighted works in Appendix A39 are attached hereto as

Exhibits B708-B716.  As shown in Exhibit 18, Murrah Music Corp. and Castle Street Music, Inc. entered into an Asset Purchase and Sale Agreement with Bug Music Inc. on February 18, 2009.  By this agreement, Murrah Music Corp. and Castle Street Music, Inc. transferred the rights in the copyrighted works listed in Appendix A39 to Bug Music, Inc.  Pursuant to the Asset Purchase, Murrah Music Corp. and Castle Street Music, Inc. transferred 33.33% of their interest in the copyrighted works listed in Appendix A39 to Bug Music, Inc.  Pursuant to the Bug Music Mergers and this Asset Purchase and Sale Agreement, BMG has the exclusive right to administer and exploit the copyrighted works listed in Appendix A39.

**D.  BMG obtained the exclusive right to administer and exploit the Amalfi Coast Music copyrighted works listed in Appendix A40**

49.     Amalfi Coast Music is listed as a claimant on the registration certificates issued by the U.S. Copyright Office for the copyrighted works listed in Appendix A40.  The certified copyright registrations for the copyrighted works in Appendix A40 are attached hereto as Exhibits B717-B719.  As shown in Exhibit 19, Sam Endicott and his music publishing company The Bravery Partnership, LLC d/b/a Amalfi Coast Music entered into an Exclusive Administration Agreement with Chrysalis Music Publishing, LLC, Chrysalis Music Group, Inc. d/b/a Chrysalis Music and Chrysalis Songs (collectively, "Chrysalis") on May 22, 2007.  By this agreement, Sam Endicott and Amalfi Coast Music transferred the rights in the copyrighted works listed in Appendix A40 to Chrysalis.

50.     On December 16, 2008, the May 22, 2007 Exclusive Administration Agreement was amended to include an extended term provision (Exhibit 20).  This amendment did not affect the exclusive right to administer and exploit the copyrighted works listed in Appendix A40.

51.     The May 22, 2007 Exclusive Administration Agreement was amended again on

March 24, 2010 (Exhibit 20).  In this amendment, the extended term provisions of the December 16, 2008 amendment were modified to include a renewal period, and an advice of counsel provision was added.   This amendment did not affect the exclusive right to administer and exploit the copyrighted works listed in Appendix A40.  Pursuant to the Chrysalis Mergers and the Exclusive Administration Agreement, BMG has the exclusive right to administer and exploit the copyrighted works listed in Appendix A40.

**E.  BMG obtained the exclusive right to administer and exploit the Boneidol Music copyrighted works listed in Appendix A41**

52.     Boneidol Music is listed as a claimant on the registration certificates issued by the U.S. Copyright Office for the copyrighted works listed in Appendix A41.  The certified copyright registrations for the copyrighted works in Appendix A41 are attached hereto as Exhibits B720-B723. As shown in Exhibit 21, William Broad p/k/a Billy Idol entered into a Co-Publishing Agreement on October 11, 1993 with Chrysalis Music Group, Inc. ("Chrysalis"). This Co-Publishing Agreement references various prior agreements between Chrysalis and William Broad's designee, Boneidol Music (*see* Exhibit 21, Section 1A), which were terminated upon the execution of the Co-Publishing Agreement on October 11, 1993.  By this Co-Publishing Agreement, William Broad p/k/a Billy Idol transferred his rights in the copyrighted works, including the exclusive right to administer, listed in Appendix A41 to Chrysalis.

53.     As shown in Exhibit 22, on October 23, 2012, William Broad p/k/a Billy Idol entered into an Asset Purchase Agreement with BMG, as successor in interest to Chrysalis.  This Asset Purchase Agreement references the prior October 11, 1993 Co-Publishing Agreement as well as other prior agreements mentioned therein.   Pursuant to the Chrysalis Mergers and these Asset Purchase and Co-Publishing Agreements, BMG has the exclusive right to administer and exploit the copyrighted works listed in Appendix A41.

**F. BMG obtained the exclusive right to administer and exploit the Rare Blue Music Inc. copyrighted works listed in Appendix A42**

54.     Rare Blue Music Inc. is listed as a claimant on the registration certificates issued by the U.S. Copyright Office for the copyrighted works listed in Appendix A42.  The certified copyright registrations for the copyrighted works in Appendix A42 are attached hereto as Exhibits B724-B733.  As shown in Exhibit 23, Jimmy Mollica, Clement Bozeski, Chris Stein, and Ms. Deborah Harry entered into Songwriter's and Composer's Agreement on September 4, 1977 with Chrysalis Records, Inc.  By this agreement, Jimmy Mollica, Clement Bozeski, Chris Stein, and Ms. Deborah Harry transferred their rights, including the exclusive right to administer in the copyrighted works listed in Appendix A42 to Chrysalis Records, Inc.

55.     As shown Exhibit 24, Deborah Harry, Christopher Stein, James Mollica, Nigel Harrison, and Frank Infante, who register their works under Rare Blue Music Inc., entered into a Co-Publishing Agreement with BMG, as a successor in interest to Chrysalis Records, Inc. on December 21, 2012.  This Co-Publishing Agreement amends the prior September 4, 1997 Songwriter's and Composer's Agreement as well as other agreement reference therein.  Pursuant to the Chrysalis Mergers and these Exclusive Songwriter/Co-Publishing Agreements, BMG has the exclusive right to administer and exploit the copyrighted works listed in Appendix A42.

**G. BMG obtained the exclusive right to administer and exploit the "Rare Blue Music Inc. and Boneidol Music"copyrighted works listed in Appendix A43**

56.     Rare Blue Music Inc. and Boneidol Music are listed as a claimants on the registration certificates issued by the U.S. Copyright Office for the copyrighted works listed in Appendix A43.  The certified copyright registrations for the copyrighted works in Appendix A43 are attached hereto as Exhibits B734-B738.  As shown in Exhibits 21-24, discussed above, Rare Blue Music Inc. and Boneidol Music transferred their rights in the copyrighted works listed in Appendix A43 to BMG and/or its predecessors in interest Chrysalis Records Inc. and Chrysalis

13

Music Group Inc. pursuant to the Chrysalis Mergers and the Exclusive Songwriter/Co-Publishing and Asset Purchase Agreements (Exhibits 6-9), BMG has the exclusive right to administer and exploit the copyrighted works listed in Appendix A43.

### H. BMG obtained the exclusive right to administer and exploit the GTR Hack Music copyrighted works listed in Appendix A44

57.     GTR Hack Music is listed as a claimant on the registration certificates issued by the U.S. Copyright Office for the copyrighted works listed in Appendix A44.  The certified copyright registrations for the copyrighted works in Appendix A44 are attached hereto as Exhibits B739-B740.  As shown in Exhibit 25, John Lowery and his publishing designees including Gtr. Hack Music entered into an Exclusive Songwriter Agreement; Co-Publishing and Administration Agreement ("Exclusive Songwriter/Co-Publishing Agreement") on July 22, 2002 with Chrysalis Music Group, Inc. d/b/a Chrysalis Music and Chrysalis Songs ("Chrysalis").  By this agreement, wherein John Lowery a/k/a/ John 5 and GTR Hack Music transferred their rights in the copyrighted works listed in Appendix A44 to Chrysalis Music Group, Inc.

58.     As shown in Exhibit 26, the July 22, 2002 Exclusive Songwriter/Co-Publishing Agreement was amended on July 23, 2004, which extended the term and modified the advances of the original Exclusive Songwriter/Co-Publishing Agreement. As also shown in Exhibit 11, the extended terms and advances were also amended again on March 18, 2005, November 15, 2005, and August 10, 2007.  None of these amendments affected the exclusive right to administer and exploit the copyrighted works listed in Appendix A44.  The July 22, 2002 Exclusive Songwriter/Co-Publishing Agreement was amended again on July 18, 2005 (Exhibit 26), which again extended the term and modified the advances of the original Exclusive Songwriter/Co-Publishing Agreement. This amendment did not affect the exclusive right to administer and exploit the copyrighted works listed in Appendix A44.

59. As shown in Exhibit 27, John Lowery and his publishing companies including GTR Hack Music entered into an Exclusive Administration Agreement with Chrysalis Music Group, Inc., Chrysalis Music Publishing, LLC, Chrysalis Music, Chrysalis Songs, and Chrysalis Tunes on May 11, 2010. This May 11, 2010 Exclusive Administration Agreement states that this agreement supersedes a prior Exclusive Songwriter & Co-Publishing Agreement dated May 20, 1997 between the same parties. By this May 11, 2010 Exclusive Administration Agreement, John Lowery and GTR Hack Music reaffirm the transfer of their rights in the copyrighted works listed in Appendix A44 to Chrysalis Music Group, Inc., Chrysalis Music Publishing, LLC, Chrysalis Music, Chrysalis Songs, and Chrysalis Tunes. Pursuant to the Chrysalis Mergers and these agreements, BMG has the exclusive right to administer and exploit the copyrighted works listed in Appendix A44.

## I. BMG obtained the exclusive right to administer and exploit the John Legend Publishing copyrighted works listed in Appendix A45

60. John Legend Publishing is listed as a claimant on the registration certificates issued by the U.S. Copyright Office for the copyrighted works listed in Appendix A45. The certified copyright registrations for the copyrighted works in Appendix A45 are attached hereto as Exhibits B741-B763. As shown in Exhibit 28, John Stephens p/k/a John Legend and Legend Music, Inc. entered into an Exclusive Administration Agreement on May 15, 2009 with Cherry Lane Music Publishing Company, Inc. By this agreement, John Stephens p/k/a John Legend and Legend Music, Inc. transferred their rights in the copyrighted works listed in Appendix A45 to Cherry Lane Music Publishing Company, Inc.

61. The aforementioned Cherry Lane Mergers then took place, whereby BMG obtained the exclusive right to administer and exploit the copyrighted works listed in Appendix A45. Consistent with the Cherry Lane Mergers, as shown in Exhibit 29, John Legend Music,

Inc., which registers its works under John Legend Publishing, entered into an exclusive Music

Publishing Administration Agreement with BMG on August 30, 2013.  This exclusive Music

Publishing Administration Agreement references the prior agreement that John Legend Music,

Inc. entered into with Cherry Lane Music Publishing Company, Inc., which is attached hereto as

Exhibit 15 and discussed above.

**J.  BMG obtained ownership rights and the exclusive right to administer and exploit the Will I Am Music and Will.I.Am Music, Inc. copyrighted works listed in Appendices A46 and A47**

62.    Will I Am Music is listed as a claimant on the registration certificates issued by

the U.S. Copyright Office for the copyrighted works listed in Appendix A46.  The certified

copyright registrations for the copyrighted works in Appendix A15 are attached hereto as

Exhibits B764-B768, B930, and B931.  Will I Am Music is a fictitious d/b/a name used by

i.am.composing, llc.  As shown in Exhibit 30, on September 1, 2003, i.am.composing, llc.

entered into an agreement with Cherry Lane Music Publishing Company, Inc. ("Cherry Lane")

wherein i.am.composing, llc transferred and assigned to Cherry Lane the sole and exclusive right

to administer and exploit, including license, lease, distribute, etc., his copyrights, including the

copyrighted works in Appendix A46.  On June 30, 2011, as shown in Exhibit 31, Will Adams, as

the sole Member and Manager of i.am.composing, llc. amended the September 1, 2003

agreement to assign any rights or obligations of Will Adams to i.am.composing, llc.  This

agreement did not modify any of the assigned ownership rights to the copyrighted works in

Appendix A46.

63.    As shown on Exhibit 32, on July 1, 2011 i.am.composing, llc entered into an

agreement with BMG directly wherein i.am.composing, llc transferred and assigned to BMG (a)

an undivided 50% interest in the entire right, title and interest throughout the world in its

copyrights, including the works listed on Appendix A46, and additionally (b) the sole and

exclusive right to administer the remaining 50% interest of i.am.comping, llc's copyrights.  As

shown in Exhibit 33, on October 21, 2013 i.am.composing, llc and BMG amended the July 1,

2011 agreement by extending the term and amending some other sections but did not alter the

copyright transfers and assignments to BMG.  As a result of these agreements, BMG obtained a

50% ownership interest in the entire copyright interest in the copyrighted works listed in

Appendix A46, and the exclusive administration right as to the remaining 50% ownership

interest in the copyrighted works in Appendix A46.

64.     Will.I.Am Music, Inc. is listed as a claimant on the registration certificates issued

by the U.S. Copyright Office for the copyrighted works listed in Appendix A47. The certified

copyright registrations for the copyrighted works in Appendix A47 are attached hereto as

Exhibits B769-B800.  Will.I.Am Music, Inc. is a fictitious d/b/a name used by i.am.composing,

llc.  Pursuant to the Cherry Lane Mergers and these Assignment and Co-Publishing Agreements,

BMG has the exclusive right to administer and exploit the copyrighted works listed in Appendix

A47.

### K.  BMG obtained the exclusive right to administer and exploit the Quincy Jones (d/b/a Yellow Brick Road Music) (d/b/a Rashida Music) and (d/b/a State of the Arts Music) copyrighted works listed in Appendices A48-A50

65.     Quincy Jones (d/b/a Yellow Brick Road Music) is listed as a claimant on the

registration certificates issued by the U.S. Copyright Office for the copyrighted works listed in

Appendix A48.  The certified copyright registrations for the copyrighted works in Appendix A48

are attached hereto as Exhibits B801-B803.  Quincy Jones (d.b.a. Rashida Music) is listed as a

claimant on the registration certificate issued by the U.S. Copyright Office for the copyrighted

work listed in Appendix A48.  The certified copyright registration for the copyrighted work in

Appendix A49 is attached hereto as Exhibit B804.  Quincy Jones (d.b.a. State of the Arts Music)

is listed as a claimant on the registration certificate issued by the U.S. Copyright Office for the copyrighted work listed in Appendix A50.

66.     Yellow Brick Road Music, Rashida Music, and State of the Arts Music are fictitious d/b/a names used by Quincy Jones to register works.  On October 16, 2006, Quincy Jones entered into an exclusive administration agreement with Cherry Lane Music Publishing Company, Inc., as shown in Exhibit 34.  This agreement gave Cherry Lane Music Publishing Company, Inc. the sole and exclusive right administer, license, and commercially exploit the copyrighted works in any manner, including the right to bring, pursue and collect on all claims and causes of action relating to the copyrighted works that were owned or controlled by Quincy Jones.  The copyrighted works included in this agreement are those listed in Appendices A48-A50.

67.     On January 1, 2010, Quincy Jones and Cherry Lane Music Publishing Company, Inc. amended the October 16, 2006 agreement to extend the term of the agreement and amended other terms of the agreement, as shown in Exhibit 35.  None of the rights to the copyrighted works listed in Appendices A48-A50 were affected.  On November 30, 2012, BMG, as a successor-in-interest to Cherry Lane Music Publishing Company, Inc. and Quincy Jones amended the October 16, 2006 agreement a second time, as shown in Exhibit 36.  This second amendment extended the term of the agreement and modified other terms.  None of the rights to the copyrighted works listed in Appendices A48-A50 were affected.  Pursuant to the Cherry Lane Mergers and these Exclusive Administration Agreements, BMG has the exclusive right to administer and exploit the copyrighted works listed in Appendices A48-50.

**L.  BMG obtained the exclusive right to administer and exploit the Buzzard Rock Music copyrighted works listed in Appendix A51**

68.      Buzzard Rock Music is listed as a claimant on the registration certificate issued by the U.S. Copyright Office for the copyrighted work listed in Appendix A51.  The certified copyright registration for the copyrighted work in Appendix A51 is attached hereto as Exhibit B806.  As shown in Exhibit 37, on June 19, 2008 Warren Haynes, who registers his works under the name "Buzzard Rock Music", and Cherry Lane Music Publishing Company, Inc. ("Cherry Lane") entered into administration agreement wherein Haynes transferred and assigned to Cherry Lane during the term an ownership interest in, including the sole and exclusive right to administer, exploit, license, lease, perform, duplicate, certain copyrighted musical compositions, including those listed in Appendix A51.  As shown in Exhibit 38, on May 2, 2012, Haynes entered into an Extension Agreement directly with BMG (as Cherry Lane's successor-in-interest) extending term, among other modifications, the June 19, 2008 agreement.  Pursuant to the Cherry Lane Mergers, the assets of Cherry Lane were transferred to BMG giving it an ownership interest in, including the exclusive right to administer and exploit, the copyrights in the musical compositions listed in Appendix A51.

**M. BMG obtained the exclusive right to administer and exploit the Barland Music copyrighted works listed in Appendix A52**

69.      Barland Music is listed as a claimant on the registration certificate issued by the U.S. Copyright Office for the copyrighted work listed in Appendix A52.  The certified copyright registration for the copyrighted work in Appendix A52 is attached hereto as Exhibits B807.  As shown in Exhibit 39, on October 1, 2007 David Ryan Adams, doing business as Barland Music, entered into an Exclusive Administration Agreement with Bug Music, Inc. wherein Adams transferred and assigned to Bug Music, Inc. an ownership interest in, including the sole and exclusive right to administer and exploit, print, publish, sell, use and license the performance and

use of the compositions throughout the world, license for mechanical reproduction, public performance and synchronization uses and to assign in the normal course of business or license all such rights to third parties, certain copyrighted musical compositions, including that listed in Appendix A52.  As shown in Exhibit 40, on February 26, 2013 Adams and BMG (as Bug Music, Inc.'s successor-in-interest) signed an amendment to the October 1, 2007 agreement extending its term, among other things, but such amendment did not change BMG's exclusive administration rights in the copyrighted work listed in Appendix A52.  Pursuant to the Bug Music Mergers, the assets of Bug Music, Inc. were transferred to BMG giving it an ownership interest in, including the exclusive right to administer and exploit, the copyright in the musical composition listed in Appendix A52.

### N. BMG obtained the exclusive right to administer and exploit the Flying Earform Music copyrighted works listed in Appendix A53

70.     Flying Earform Music is listed as a claimant on the registration certificates issued by the U.S. Copyright Office for the copyrighted works listed in Appendix A53.  The certified copyright registrations for the copyrighted works in Appendix A53 are attached hereto as Exhibits B808-B811.  As shown in Exhibit 41, on August 9, 2005 Nate Mendel, doing business as Flying Earform Music, entered into an Administration Agreement with Bug Music, Inc. wherein Mendel transferred and assigned to Bug Music, Inc. an ownership interest in, including the sole and exclusive right to administer and exploit, print, publish, sell, use and license the performance and use of the compositions throughout the world, license for mechanical reproduction, public performance and synchronization uses and to assign in the normal course of business or license all such rights to third parties, certain copyrighted musical compositions, including that listed in Appendix A53.

71.     As shown in Exhibit 42, on September 28, 2007 Mendel (d/b/a Flying Earform Music) entered into another administration agreement with Bug Music, Inc. wherein Mendel transferred and assigned to Bug Music, Inc. an ownership interest in, including the sole and exclusive right to administer and exploit, print, publish, sell, use and license the performance and use of the compositions throughout the world, license for mechanical reproduction, public performance and synchronization uses and to assign in the normal course of business or license all such rights to third parties, certain copyrighted musical compositions, including that listed in Appendix A53.

72.     As shown in Exhibit 43, on October 6, 2009 Mendel and Bug Music, Inc. signed an amendment to the September 28, 2007 exclusive administration agreement adding two compositions to the agreement.  As shown in Exhibit 44, on June 1, 2011 Mendel and Bug Music, Inc. signed another amendment to the September 28, 2007 agreement.  Neither amendment affected Bug Music, Inc.'s exclusive administration rights in the compositions, including those listed in Appendix A53.  Pursuant to the Bug Music Mergers, the assets of Bug Music, Inc. were transferred to BMG giving it an ownership interest in, including the exclusive right to administer and exploit, the copyright in the musical composition listed in Appendix A53.

## O.  BMG obtained the exclusive right to administer and exploit the Good Clean Dirt copyrighted works listed in Appendix A54

73.     Good Clean Dirt is listed as a claimant on the registration certificate issued by the U.S. Copyright Office for the copyrighted works listed in Appendix A54.  The certified copyright registration for the copyrighted works in Appendix A54 are attached hereto as Exhibits B812.  As shown in in Exhibit 45, on August 10, 1995 John Convertino, doing business as Good Clean Dirt, entered into an Administration Agreement with Bug Music, Inc. wherein Convertino transferred and assigned to Bug Music, Inc. an ownership interest in, including the sole and

exclusive right to administer and exploit, print, publish, sell, use and license the performance and use of the compositions throughout the world, license for mechanical reproduction, public performance and synchronization uses and to assign in the normal course of business or license all such rights to third parties, certain copyrighted musical compositions, including that listed in Appendix A54.  Pursuant to the Bug Music Mergers, the assets of Bug Music, Inc. were transferred to BMG giving it an ownership interest in, including the exclusive right to administer and exploit, the copyright in the musical composition listed in Appendix A54.

### P.  BMG obtained the exclusive right to administer and exploit the King Arnold Songs copyrighted works listed in Appendix A55

74.     King Arnold Songs is listed as a claimant on the registration certificate issued by the U.S. Copyright Office for the copyrighted work listed in Appendix A55.  The certified copyright registration for the copyrighted work in Appendix A55 is attached hereto as Exhibit B813.  As shown in in Exhibit 46, on May 18, 2001, Gerald Clinton Hopson (p/k/a "J.C. Hopkins"), doing business as King Arnold Songs, entered into an Administration Agreement with Bug Music, Inc. wherein Hopson transferred and assigned to Bug Music, Inc. an ownership interest in, including the sole and exclusive right to administer and exploit, print, publish, sell, use and license the performance and use of the compositions throughout the world, license for mechanical reproduction, public performance and synchronization uses and to assign in the normal course of business or license all such rights to third parties, certain copyrighted musical compositions, including that listed in Appendix A55.

75.     As shown in Exhibit 47, on August 18, 2008 Hopson, as the sole owner of the fictitious business entity King Arnold Songs, sold, transferred and assigned an undivided 100% interest in and to all of Hopson's right, title and ownership interest in and to a certain copyrighted musical composition identified in Appendix A55.  As shown in Exhibit 48, on

February 6, 2013, Hopson and BMG (as Bug Music, Inc.'s successor-in-interest) amended the May 18, 2001 administration agreement, but such amendment did not affect Bug Music, Inc.'s ownership interest in the copyright in the musical composition identified in Appendix A55. Pursuant to the Bug Music Mergers, the assets of Bug Music, Inc. were transferred to BMG giving it an ownership interest in, including the exclusive right to administer and exploit, the copyright in the musical composition listed in Appendix A55.

### Q. BMG obtained the exclusive right to administer and exploit the Lunda Bay and Lunada Music copyrighted works listed in Appendices A56 and A57

76.    Lunada Bay is listed as a claimant on the registration certificate issued by the U.S. Copyright Office for the copyrighted work listed in Appendix A56.  The certified copyright registration for the copyrighted work in Appendix A56 is attached hereto as Exhibits B814.  As shown in in Exhibit 49, on April 25, 1995 Joey Burns doing business as Lunada Bay entered into an Administration Agreement with Bug Music, Inc. wherein Burns transferred and assigned to Bug Music, Inc. an ownership interest in, including the sole and exclusive right to administer and exploit, print, publish, sell, use and license the performance and use of the compositions throughout the world, license for mechanical reproduction, public performance and synchronization uses and to assign in the normal course of business or license all such rights to third parties, certain copyrighted musical compositions, including those listed in Appendix A56. Pursuant to the Bug Music Mergers, the assets of Bug Music, Inc. were transferred to BMG giving it an ownership interest in, including the exclusive right to administer and exploit, the copyrights in the musical compositions listed in Appendix A56.

77.    Lunada Music (a d/b/a of Joey Burns) is listed as a claimant on the registration certificate issued by the U.S. Copyright Office for the copyrighted work listed in Appendix A57. The certified copyright registration for the copyrighted work in Appendix A57 is attached hereto

as Exhibit B815.  As shown in in Exhibit 49, on April 25, 1995 Joey Burns doing business as

Lunada Bay entered into an Administration Agreement with Bug Music, Inc. wherein Burns

transferred and assigned to Bug Music, Inc. an ownership interest in, including the sole and

exclusive right to administer and exploit, print, publish, sell, use and license the performance and

use of the compositions throughout the world, license for mechanical reproduction, public

performance and synchronization uses and to assign in the normal course of business or license

all such rights to third parties, certain copyrighted musical compositions, including those listed in

Appendix A57.  Pursuant to the Bug Music Mergers, the assets of Bug Music, Inc. were

transferred to BMG giving it an ownership interest in, including the exclusive right to administer

and exploit, the copyrights in the musical compositions listed in Appendix A57.

**R.  BMG obtained the exclusive right to administer and exploit the McFearless Music copyrighted works listed in Appendix A58**

78.     McFearless Music is listed as a claimant on the registration certificates issued by

the U.S. Copyright Office for the copyrighted works listed in Appendix A58.  The certified

copyright registrations for the copyrighted works in Appendix A58 are attached hereto as

Exhibits B816-B817. As shown in in Exhibit 50, on August 28, 2007, Jared Followill, Matthew

Followill, Nathan Followill and Caleb Followill (together p/k/a Kings of Leon) doing business as

Silent But Violent or any other designated publishing company name, entered into an

Administration Agreement with Bug Music, Inc., wherein Jared Followill, Matthew Followill,

Nathan Followill and Caleb Followill transferred and assigned to Bug Music, Inc. an ownership

interest in, including the sole and exclusive right to administer and exploit, print, publish, sell,

use and license the performance and use of the compositions throughout the world, license for

mechanical reproduction, public performance and synchronization uses and to assign in the

normal course of business or license all such rights to third parties, certain copyrighted musical compositions, including those listed in Appendix A58.

79.     McFearless Music is one of the Followill's designated "doing business as" publishing company names.  As shown in Exhibit 51, on October 25, 2013, the Followills and BMG (as Bug Music, Inc.'s successor-in-interest) amended the August 28, 2007 agreement, but such amendment did not change BMG's rights in the copyrights listed in Appendix A58. Pursuant to the Bug Music Mergers, the assets of Bug Music, Inc. were transferred to BMG giving it an ownership interest in, including the exclusive right to administer and exploit, the copyrights in the musical compositions listed in Appendix A58.

**S.   BMG obtained the exclusive right to administer and exploit the Mechanical Panther copyrighted works listed in Appendix A59**

80.     Mechanical Panther Music is listed as a claimant on the registration certificates issued by the U.S. Copyright Office for the copyrighted works listed in Appendix A59.  The certified copyright registrations for the copyrighted works in Appendix A59 are attached hereto as Exhibits B818-B819.  As shown in in Exhibit 52, on March 12, 2004, Eric Nelson Pressly, doing business as Mechanical Panther Music, entered into an Administration Agreement with Bug Music, Inc. wherein Pressly transferred and assigned to Bug Music, Inc. an ownership interest in, including the sole and exclusive right to administer and exploit, print, publish, sell, use and license the performance and use of the compositions throughout the world, license for mechanical reproduction, public performance and synchronization uses and to assign in the normal course of business or license all such rights to third parties, certain copyrighted musical compositions, including those listed in Appendix A59.  Pursuant to the Bug Music Mergers, the assets of Bug Music, Inc. were transferred to BMG giving it an ownership interest in, including

the exclusive right to administer and exploit, the copyrights in the musical compositions listed in Appendix A59.

### T.   BMG obtained ownership rights in the Shakur Al Din copyrighted works listed in Appendix A60

81.     Shakur Al Din Music Publishing is listed as a claimant on the registration certificate issued by the U.S. Copyright Office for the copyrighted work listed in Appendix A60. The certified copyright registration for the copyrighted work in Appendix A60 is attached hereto as Exhibit B820.   As shown in Exhibit 53, on June 1, 1999, Dwight Grant p/k/a "Beanie Sigel" and doing business as Shakur Al Din Music entered into an Exclusive Songwriter Agreement/Co-Publishing and Exclusive Administration Agreement with Hitco Music Publishing Co. (d/b/a Hitco South) ("Hitco") wherein Grant transferred and conveyed to Hitco the entire right, title and interest in the copyrights to certain musical compositions, including that listed in Appendix A60.  Grant also transferred to Hitco in this agreement the sole and exclusive right to administer, exploit, reproduce, perform, and license the copyright to certain musical compositions, including that listed in Appendix A60.  As shown in Exhibit 54, on July 29, 2005, Grant and Hitco amended the June 1, 1999 agreement, but such amendment did not affect Grant's transfer and assignment of an ownership interest in the copyright to the musical composition listed in Appendix A60.  Pursuant to the Bug Music Mergers, the assets of Bug Music, Inc. were transferred to BMG giving it an ownership interest in, including the exclusive right to administer and exploit, the copyrights in the musical compositions listed in Appendix A60.

### U.   BMG obtained ownership rights in the Spaceway Music copyrighted works listed in Appendix A61

82.     Spaceway Music is listed as a claimant on the registration certificate issued by the U.S. Copyright Office for the copyrighted work listed in Appendix A61.  The certified copyright

registration for the copyrighted work in Appendix A61 is attached hereto as Exhibit B21.  As

shown in Exhibit 55, on November 15, 2011, William Barry Hunt d/b/a Spaceway Music entered

into a Publishing Agreement with Bug Music, Inc. wherein Hunt transferred and assigned to Bug

Music, Inc. during the term of the agreement a one and one hundredth percent (1.01%)

ownership interest in Hunt's retained ownership share in each composition under the agreement,

including that identified in Appendix A61.  In this agreement Hunt also transferred and assigned

to Bug Music, Inc. ownership interest in, including the sole and exclusive right to administer and

exploit throughout the word, print, publish, sell, use and license the public performance,

mechanical reproduction and synchronization uses, certain copyrighted musical compositions,

including those listed in Appendix A61.  Pursuant to the Bug Music Mergers, the assets of Bug

Music, Inc. were transferred to BMG giving it an ownership interest in, including the exclusive

right to administer and exploit, the copyrights in the musical compositions listed in Appendix

A61.

### V.  BMG obtained the exclusive right to administer and exploit the Them Young Boys Music copyrighted works listed in Appendix A62

83.      Them Young Boys Music is listed as a claimant on the registration certificate

issued by the U.S. Copyright Office for the copyrighted works listed in Appendix A62.  The

certified copyright registration for the copyrighted works in Appendix A62 is attached hereto as

Exhibit B822.  As shown in Exhibit 56, on January 27, 1997, Richard Oren Young and Frederick

Kirby Young, doing business as Them Young Boys Music, entered into an Exclusive

Administration Agreement with Bug Music, Inc. wherein Young and Frederick transferred and

assigned to Bug Music, Inc. an ownership interest in, including the sole and exclusive right to

administer and exploit, print, publish, sell, use and license the performance and use of the

compositions throughout the world, license for mechanical reproduction, public performance and

synchronization uses and to assign in the normal course of business or license all such rights to third parties, certain copyrighted musical compositions, including those listed in Appendix A62. Pursuant to the Bug Music Mergers, the assets of Bug Music, Inc. were transferred to BMG giving it an ownership interest in, including the exclusive right to administer and exploit, the copyrights in the musical compositions listed in Appendix A62.

### W. BMG obtained the exclusive right to administer and exploit the Val Jester Music copyrighted works listed in Appendix A63

84.     Val Jester Music is listed as a claimant on the registration certificates issued by the U.S. Copyright Office for the copyrighted works listed in Appendix A63. The certified copyright registrations for the copyrighted works in Appendix A63 are attached hereto as Exhibits B823-B825. As shown in Exhibit 57, on June 13, 2006 The National, LLC f/s/o Matthew D. Berninger (d/b/a Val Jester Music) and other parties entered into an Exclusive Administration Agreement with Bug Music, Inc. wherein The National, LLC transferred and assigned to Bug Music, Inc. an ownership interest in, including the sole and exclusive right to administer and exploit, print, publish, sell, use and license the performance and use of the compositions, license for mechanical reproduction, public performance and synchronization uses and to assign in the normal course of business or license all such rights to third parties, certain copyrighted musical compositions, including those listed in Appendix A63. Pursuant to the Bug Music Mergers, the assets of Bug Music, Inc. were transferred to BMG giving it an ownership interest in, including the exclusive right to administer and exploit, the copyrights in the musical compositions listed in Appendix A63.

### X. BMG obtained the exclusive right to administer and exploit the RuthenSmear Music copyrighted works listed in Appendix A64

85.     RuthenSmear Music is listed as a claimant on the registration certificates issued by the U.S. Copyright Office for the copyrighted works listed in Appendix A64. The certified

copyright registration for the copyrighted work in Appendix A64 is attached hereto as Exhibit

B826.  As shown in Exhibit 58, on July 18, 2011 Georg Ruthenberg p/k/a Pat Smear a/k/a Pat

Ruthensmear, doing business as RuthenSmear Music entered into an administration agreement

with BMG wherein Ruthenberg transferred and assigned to Bug Music, Inc. an ownership

interest in, including the sole and exclusive right to administer and exploit, print, publish, collect

on, sell, use and license the performance and use of the compositions, license for mechanical

reproduction, public performance and synchronization uses and to assign in the normal course of

business or license all such rights to third parties, certain copyrighted musical compositions,

including those listed in Appendix A64.  As shown in Exhibit 59, on April 29, 2013 Georg

Ruthenberg p/k/a Pat Smear a/k/a Pat RuthenSmear doing business as RuthenSmear Music

amended the July 18, 2011 agreement when it signed an amendment with BMG directly

(successor-in-interest to Bug Music, Inc. as a result of the Bug Mergers), but the amendment did

not alter the rights in the composition listed in Appendix A64. Pursuant to the Bug Music

Mergers, the assets of Bug Music, Inc. were transferred to BMG giving it an ownership interest

in, including the exclusive right to administer and exploit, the copyrighted work listed in

Appendix A64.

### Y.  BMG obtained an ownership interest in the Alkaline Trio copyrighted works listed in Appendix A65

86.      Alkaline Trio is listed as a claimant on the registration certificate issued by the

U.S. Copyright Office for the copyrighted work listed in Appendix A65.  The certified copyright

registration for the copyrighted work in Appendix A65 is attached hereto as Exhibits B827.  As

shown in Exhibit 60, on October 19, 2012, Matt Skiba, Dan Andriano, and Derek Grant, p/k/a

"Alkaline Trio" entered into an Co-Publishing Agreement with BMG.  This agreement

transferred, assigned and conveyed to BMG an undivided 50% interest in the entire right, title

and interest throughout the world in certain musical compositions, including that in Appendix

A65.  The agreement also transferred BMG an ownership interest in, including the exclusive

right to administer, exploit, and license, certain copyrights, the remaining 50% interest in certain

copyrighted musical compositions, including those listed in Appendix A65.

**Z.  BMG obtained the exclusive right to administer and exploit the Big Deal Music copyrighted works listed in Appendix A66**

87.     Big Deal Music is listed as a claimant on the registration certificates issued by the

U.S. Copyright Office for the copyrighted works listed in Appendix A66.  The certified

copyright registrations for the copyrighted works in Appendix A66 are attached hereto as

Exhibits B828-B830.  Big Deal Music is a d/b/a of Big Deal Music, LLC.  As shown in Exhibit

61, on December 12, 2012, Big Deal Music, LLC entered into an administration agreement with

BMG that transferred to BMG an ownership interest in, including the sole and exclusive right to

administer and exploit, reproduce, license, perform and a right to all claims and causes of action

accrued before and during the term, the copyrighted works listed in Appendix A66.

**AA.   BMG obtained the exclusive right to administer and exploit the C'est Music copyrighted works listed in Appendix A67**

88.     C'est Music is listed as a claimant on the registration certificates of the

copyrighted works listed in Appendix A67.  The certified copyright registrations for the

copyrighted works in Appendix A56 are attached hereto as Exhibits B831-B832.  As shown in

Exhibit 62, on March 11, 2011, Carly Simon d/b/a C'Est Music entered into an administration

agreement with BMG that transferred to BMG an ownership interest in, including the sole and

exclusive right to administer and exploit, reproduce, license, perform and a right to all claims and

causes of action accrued before and during the term, the copyrighted works listed in Appendix

A67.

**BB.  BMG obtained the exclusive right to administer and exploit the Castle Street Music copyrighted works listed in Appendix A68**

89.     Castle Street Music is listed as a claimant on the registration certificate of the copyrighted work listed in Appendix A68.  Castle Street Music is a d/b/a of Castle Street Music, Inc.  The certified copyright registration for the copyrighted work in Appendix A68 is attached hereto as Exhibit B833.  As shown in Exhibit 18, on February 18, 2009, Murrah Music Corporation and Castle Street Music, Inc. entered into an Asset Purchase and Sale Agreement with Bug Music, Inc. wherein Bug Music, Inc. acquired all of the seller's interest in certain assets, specifically including the seller's ownership interest in the copyright to the musical composition listed on Appendix A68.  Pursuant to the Bug Music Mergers, the assets of Bug Music, Inc. were transferred to BMG giving it an ownership interest in the copyrighted work listed in Appendix A68.

**CC.  BMG obtained the exclusive right to administer and exploit the Chris Cornell copyrighted works listed in Appendix A69**

90.     Chris Cornell is listed as a claimant on the registration certificates of the copyrighted works listed in Appendix A69.  The certified copyright registrations for the copyrighted works in Appendix A69 are attached hereto as Exhibits B834-B838.  As shown in Exhibit 63, on December 1, 2012, Chris J. Cornell entered into an administration agreement with BMG that transferred to it an ownership interest in, including but not limited to the sole and exclusive right to administer, exploit, promote, copy, print, publish, sell and issue copies to the public in any form and by any means whatsoever and to print, publish and sell sheet music, broadcast, grant worldwide perpetual licenses in, perform, make adaptations and arrangements of, to alter, reproduce in any manner or form, and the right to exercise all other rights of whatsoever nature in and to, the copyrighted compositions listed in Appendix A69.

**DD.**     **BMG obtained the exclusive right to administer and exploit the Walpurgis Night Music & In One Ear and Out Your Mother Music copyrighted works listed in Appendix A70**

91.     Walpurgis Night Music & In One Ear and Out Your Mother Music is listed as a claimant on the registration certificate issued by the U.S. Copyright Office for the copyrighted works listed in Appendix A70.  The certified copyright registration for the copyrighted work in Appendix A70 is attached hereto as Exhibit B839.   As shown in Exhibit 63, on December 1, 2012, Chris J. Cornell (d/b/a Walpurgis Night Music) and Kim A. Thayil (d/b/a/ In One Ear and Out Your Mother) entered into an administration agreement with BMG that transferred to it an ownership interest in, including but not limited to the sole and exclusive right to administer, exploit, promote, copy, print, publish, sell and issue copies to the public in any form and by any means whatsoever and to print, publish and sell sheet music, broadcast, grant worldwide perpetual licenses in, perform, make adaptations and arrangements of, to alter, reproduce in any manner or form, and the right to exercise all other rights of whatsoever nature in and to, the copyrighted composition listed in Appendix A70.

**EE.**     **BMG obtained the exclusive right to administer and exploit the You Make Me Sick I Make Music copyrighted works listed in Appendix A71**

92.     You Make Me Sick I Make Music is listed as a claimant on the registration certificates issued by the U.S. Copyright Office for the copyrighted works listed in Appendix A71.  The certified copyright registrations for the copyrighted works in Appendix A71 are attached hereto as Exhibits B840-B865.  As shown in Exhibit 63, on December 1, 2012, Chris J. Cornell (d/b/a You Make Me Sick I Make Music) entered into an administration agreement with BMG that transferred to it an ownership interest in, including but not limited to the sole and exclusive right to administer, exploit, promote, copy, print, publish, sell and issue copies to the public in any form and by any means whatsoever and to print, publish and sell sheet music,

broadcast, grant worldwide perpetual licenses in, perform, make adaptations and arrangements of, to alter, reproduce in any manner or form, and the right to exercise all other rights of whatsoever nature in and to, the copyrighted compositions listed in Appendix A71.

**FF.** **BMG obtained the exclusive right to administer and exploit the Cold and Grey Publishing copyrighted work listed in Appendix A72**

93.     Cold and Grey Publishing is listed as a claimant on the registration certificate issued by the U.S. Copyright Office for the copyrighted work listed in Appendix A72.  The certified copyright registration for the copyrighted work in Appendix A72 is  attached hereto as Exhibit B866.  As shown in Exhibits 64, on March 9, 2005, John LeCompt, doing business as Cold and Grey Publishing, entered into an administration agreement with Bug Music, Inc. wherein LeCompt transferred and assigned to Bug Music, Inc. an ownership interest in, including the sole and exclusive right to administer and exploit, print, publish, sell, use and license for mechanical reproduction, public performance and synchronization uses and to assign to third parties in the normal course of business or license all such rights to third parties, certain copyrighted musical compositions throughout the world excluding the U.S. and Canada.  As shown in Exhibit 65, on September 21, 2006 LeCompt and Bug Music, Inc. amended the administration agreement to include the U.S. and Canada in the territory where Bug Music, Inc. had exclusive rights (and an ownership interest) in the copyrighted musical compositions, the copyrighted composition identified  in Appendix A72  Pursuant to the Bug Music Mergers, the assets of Bug Music, Inc. were transferred to BMG giving it an ownership interest in, including the exclusive right to administer and exploit, the copyrighted work listed in Appendix A72.

**GG.** **BMG obtained the exclusive right to administer and exploit the Field Code Music copyrighted works listed in Appendix A73**

94.     Field Code Music is listed as a claimant on the registration certificate issued by the U.S. Copyright Office for the copyrighted works listed in Appendix A73.  The certified

copyright registration for the copyrighted works in Appendix A73 is attached hereto as Exhibit B867.  As shown in Exhibit 66, on April 13, 2001, Jim O'Rourke d/b/a Field Code Music entered into an administration agreement with Bug Music, Inc. wherein O'Rourke transferred and assigned to Bug Music, Inc. an ownership interest in, including the sole and exclusive right to administer and exploit, print, publish, sell, use and license the performance and use of the compositions, license for mechanical reproduction, public performance and synchronization uses and to assign in the normal course of business or license all such rights to third parties, certain copyrighted musical compositions, including those listed in Appendix A73.  Pursuant to the Bug Music Mergers, the assets of Bug Music, Inc. were transferred to BMG giving it an ownership interest in, including the exclusive right to administer and exploit, the copyrighted works listed in Appendix A73.

HH.     **BMG obtained ownership rights in the Firehouse Cat Music copyrighted works listed in Appendix A74**

95.     Firehouse Cat Music is listed as a claimant on the registration certificates issued by the U.S. Copyright Office for the copyrighted works listed in Appendix A74.  The certified copyright registration for the copyrighted works in Appendix A74 are attached hereto as Exhibits B868-B869.  As shown in Exhibit 67, on May 14, 2013 Firehouse Cat Music, Inc. f/s/o Greg Wells, individually and d/b/a Firehouse Cat Music, entered into a co-publishing agreement with BMG transferring and assigning to BMG an undivided 50% ownership share in the whole and entire copyright, together with all other rights, title or interest of every kind, nature and description in, including the exclusive right to administer and exploit, the composition identified in Appendix A74.  As shown in Exhibit 68, also on May 14, 2013 Firehouse Cat Music, Inc. f/s/o Greg Wells, individually and d/b/a Firehouse Cat Music, amended the co-publishing agreement

but did not alter the transfer and assignment to BMG of the copyright interest in the composition identified on Appendix A63.

**II.     BMG obtained the exclusive right to administer and exploit the Freak Off The Leash copyrighted works listed in Appendix A75**

96.     Freak off the Leash Music is listed as a claimant on the registration certificate issued by the U.S. Copyright Office for the copyrighted work listed in Appendix A75.  The certified copyright registration for the copyrighted work in Appendix A75 is attached hereto as Exhibit B870.  As shown in Exhibit 69, on September 1, 2006 Laura Veirs (doing business as Freak Off The Leash Music) entered into an administration agreement with Bug Music, Inc. wherein Veirs transferred and assigned to Bug Music, Inc. an ownership interest in, including the sole and exclusive right to administer and exploit, print, publish, collect on, sell, use and license the performance and use of the compositions, license for mechanical reproduction, public performance and synchronization uses and to assign in the normal course of business or license all such rights to third parties, certain copyrighted musical compositions, including those listed in Appendix A75.  Pursuant to the Bug Music Mergers, the assets of Bug Music, Inc. were transferred to BMG giving it an ownership interest in, including the exclusive right to administer and exploit, the copyrighted work listed in Appendix A75.

**JJ.     BMG obtained the exclusive right to administer and exploit the Hee Bee Dooinit Music and Heebeedooinit Music copyrighted works listed in Appendices A76 and A77**

97.     Hee Bee Dooinit Music and Heebeedooinit Music are listed as claimants on the registration certificates issued by the U.S. Copyright Office for the copyrighted works listed in Appendices A76 and A77.  The certified copyright registrations for the copyrighted works in Appendix A76 and A77 are attached hereto as Exhibits B871-B874.  Hee Bee Dooinit Music and Heebeedooinit Music are both d/b/a's of Quincy Jones.  As shown in Exhibit 18, on October 16,

2006 Quincy Jones and other parties entered into agreements with Cherry Lane Music Publishing

Company, Inc. ("Cherry Lane") wherein Quincy Jones transferred and assigned to Cherry Lane

an ownership interest in, including the sole and exclusive right during the term throughout the

universe to administer, protect and deal in and with the copyrighted musical compositions

(including those listed in Appendices A76 and A77), as if Cherry Lane were the sole and

exclusive owner thereof.  As shown in Exhibit 19, Quincy Jones and Cherry Lane amended the

October 16, 2006 to extend the term and amend other terms but not the right to Cherry Lane to

solely and exclusively administer the copyrights.   Pursuant to the Cherry Lane Mergers, the

assets and interests in copyrights of Cherry Lane Music Publishing Company, Inc. were

transferred to BMG, thereby giving BMG an ownership interest in, including the exclusive right

to administer and exploit the copyrighted works listed in Appendices A76 and A77.

KK.      **BMG obtained the exclusive right to administer and exploit the Hennessey For Everyone Music copyrighted works listed in Appendix A78**

98.      Hennessey for Everyone Music is listed as a claimant on the registration

certificates issued by the U.S. Copyright Office for the copyrighted works listed in Appendix

A78.  The certified copyright registrations for the copyrighted works in Appendix A78 are

attached hereto as Exhibits B875-B887.  Hennessey for Everyone Music is a d/b/a of Alvin

Nathaniel Jointer (professional known as "Xzibit").  As shown in Exhibit 70, on September 7,

2012 Alvin Nathaniel Joiner (p/k/a Xzibit) entered into an agreement with BMG wherein BMG

acquired an ownership interest in, including the exclusive right to administer, exploit, license,

collect all income and royalties to certain copyrights, including those listed in Appendix A78.

LL.      **BMG obtained the exclusive right to administer and exploit the Highway 87 Music copyrighted works listed in Appendix A79**

99.      Highway 87 Music is listed as a claimant on the registration certificate issued by

the U.S. Copyright Office for the copyrighted work listed in Appendix A79.  The certified

copyright registration for the copyrighted work in Appendix A79 is attached hereto as Exhibit B888.  Highway 87 Music is a d.b.a. of Highway 87 Publishing.  As shown in Exhibit 71, on July 15, 2006 Hayes Carll (doing business as Highway 87 Publishing) entered into an administration agreement with Bug Music, Inc. wherein he transferred and assigned to Bug Music, Inc. an ownership interest in, including the sole and exclusive right to administer and exploit, print, publish, sell, use and license the performance and use of the compositions, license for mechanical reproduction, public performance and synchronization uses and to assign in the normal course of business or license all such rights to third parties, certain copyrighted musical compositions, including those listed in Appendix A68.  Pursuant to the Bug Music Mergers, the assets of Bug Music, Inc. were transferred to BMG giving it an ownership interest in, including the exclusive right to administer and exploit the copyrighted work listed in Appendix A79.

**MM.** **BMG obtained ownership rights in the James Osterberg Music copyrighted works listed in Appendix A80**

100.      James Osterberg Music is listed as a claimant on the registration certificate issued by the U.S. Copyright Office for the copyrighted work listed in Appendix A80.  The certified copyright registration for the copyrighted work in Appendix A80 is attached hereto as Exhibit B889.  As shown in Exhibit 72, James Osterberg p/k/a Iggy Pop, individually, as the sole owner and proper legal representative of the fictitious business entity James Osterberg Music entered into an asset purchase and sale agreement with Bug Music, Inc. on March 13, 2008 wherein James Osterberg (d/b/a James Osterberg Music) sold, conveyed, assigned and transferred to Bug Music, Inc. all of his title and interest in certain copyrighted musical compositions, specifically including the title on Appendix A80, as well as the sole and exclusive right to administer, exploit, license all of Osterberg's fractional ownership interests in the copyrights for the term of copyright.   Pursuant the Bug Music Mergers, the assets of Bug Music, Inc., including its interest

in the copyrighted work listed in Appendix A80, were transferred to BMG giving it an ownership interest in, including the exclusive right to administer and exploit the copyrighted work listed in Appendix A80.

**NN.      BMG obtained the exclusive right to administer and exploit the John Dawson Winter and Johnny Winter copyrighted works listed in Appendices A81 and A82**

101.      John Dawson Winter or his fictitious d/b/a name Johnny Winter is listed as a claimant on the registration certificates issued by the U.S. Copyright Office for the copyrighted works listed in Appendices A81 and A82.  The certified copyright registrations for the copyrighted works in Appendix A81 and A82 are attached hereto as Exhibits B89-B891.  As shown in Exhibit 73, on April 30, 2010 Johnny Winter (and others) entered into an agreement with Cherry Lane Music Publishing Company, Inc. ("Cherry Lane") wherein Winter assigned to Cherry Lane an ownership interest in, including the exclusive right to administer, sell, otherwise dispose of, and deal with the music publishing rights in and to, Winter's interests in certain copyrighted musical compositions, including those listed on Appendices A81 & A82.  Pursuant to the Cherry Lane Mergers, the assets and copyrights of Cherry Lane Music Publishing Company, Inc. were transferred to BMG giving it an ownership interest in, including the exclusive right to administer and exploit, the copyrighted works listed in Appendices A81 and A82.

**OO.      BMG obtained the exclusive right to administer and exploit the Joundsongs copyrighted works listed in Appendix A83**

102.      Joundsongs is listed as a claimant on the registration certificate issued by the U.S. Copyright Office for the copyrighted works listed in Appendix A83.  The certified copyright registration for the copyrighted works in Appendix A83 are attached hereto as Exhibit B892.  As shown in Exhibit 74, Will Robinson Sheff (d/b/a Joundsongs) entered into an administration

agreement with Bug Music, Inc. on November 8, 2007, wherein Sheff transferred and assigned to Bug Music, Inc. an ownership interest in, including the sole and exclusive right to administer and exploit the subject copyrights throughout the world, including the right to print, publish, sell, use and license the performance and use the copyrights throughout the world, to execute in Sheff's name any licenses and agreements affecting the copyrights, license for mechanical reproduction, public performance and synchronization uses and assign such uses to third parties, certain copyrighted musical compositions, including those listed in Appendix A83.

103.　　As shown in Exhibit 75, on October 24, 2011 Sheff (d/b/a Joundsongs) and Bug Music, Inc. amended their Nov. 8, 2007 agreement.  Then, as shown in Exhibit 76, subsequent to the Bug Mergers, on September 3, 2013 BMG and Will Robinson Sheff (d/b/a Joundsongs) entered into a second amendment to the November 8, 2007 agreement wherein BMG and Sheff restated and expanded the list of copyrighted musical compositions subject to the agreement, specifically including the titles listed on Appendix A83.  These agreements, along with the Bug Music Mergers, transferred to BMG an ownership interest in, including the exclusive right to administer and exploit, the copyrights in Appendix A83.

**PP.　　BMG obtained the exclusive right to administer and exploit the Moonlight Canyon Publishing copyrighted works listed in Appendix A84**

104.　　Moonlight Canyon Publishing is listed as a claimant on the registration certificate issued by the U.S. Copyright Office for the copyrighted work listed in Appendix A84.  The certified copyright registration for the copyrighted work in Appendix A84 is attached hereto as Exhibit B893.  As shown in Exhibit 77, Ronald Franklin Block, doing business as Moonlight Canyon Publishing, entered into an administration agreement with Bug Music Group (including Bug Music, Inc. for Moonlight Canyon Publishing) on August 25, 1992, wherein Ronald Franklin Block (d/b/a Moonlight Canyon Publishing) transferred to Bug Music Group (and Bug

Music, Inc.) an ownership interest, including the exclusive right to administer and exploit certain

copyrighted musical compositions, including those listed in Appendix A84.   As shown in

Exhibit 78, Bug Music, Inc. and Ronald Franklin Block (d/b/a Moonlight Canyon Publishing)

amended their agreement on February 25, 1997, but did not change the rights transferred to Bug

Music, Inc.  Pursuant to the Bug Music Mergers, the assets of Bug Music Group (including Bug

Music, Inc.) were transferred to BMG giving it an ownership interest in, including the exclusive

right to administer and exploit, the copyrighted work listed in Appendix A84.

**QQ.** **BMG obtained ownership interest in the Raylene Music copyrighted works listed in Appendix A85**

105.     Raylene Music (a d/b/a of Hillary Lindsey) is listed as a claimant on the

registration certificates issued by the U.S. Copyright Office for the copyrighted works listed in

Appendix A85.  The certified copyright registrations for the copyrighted works in Appendix A85

are attached hereto as Exhibits B894-B900.  As shown in Exhibit 79, Hillary Lindsey entered

into an administration agreement with BMG on or about October 1, 2010 wherein Lindsey

assigned and transferred to BMG an ownership interest in the copyrights of Raylene Music listed

in Appendix A86, including but not limited to the sole and exclusive right to administer all rights

in the subject compositions, including the sole and exclusive right to use, exploit, promote, copy,

print, publish, sell and issue copies to the public in any form and by any means whatsoever and

to print, publish and sell sheet music, broadcast, grant worldwide perpetual licenses in, perform,

make adaptations and arrangements of, to alter, reproduce in any manner or form, and the right

to exercise all other rights of whatsoever nature in and to the copyrighted compositions during

the term.

106.     Subsequent to the administration agreement, as shown in Exhibit 80, Hillary

Lindsey then entered into a sale and purchase agreement with BMG on or about December 17,

2012 wherein Lindsey sold, assigned and transferred to BMG her entire right, title and interest throughout the world and universe in and to the copyrights in musical compositions, including but not limited to the copyrighted work listed on Appendix A85.

**RR.  BMG obtained the exclusive right to administer and exploit the Sadguitarious copyrighted works listed in Appendix A86**

107.  Sadguitarious is listed as a claimant on the registration certificates issued by the U.S. Copyright Office for the copyrighted works listed in Appendix A86.  The certified copyright registrations for the copyrighted works in Appendix A86 are attached hereto as Exhibits B901-B903.  Sadguitarious is a fictitious d/b/a name of Sadguitarious Music.  As shown in Exhibit 81, Ben Goldwasser individually and d/b/a Sadguitarious Music and Andrew Van Wyngarden (d/b/a Old Man Future Music) entered into an agreement with BMG on December 17, 2009 that transferred to BMG an ownership interest in, including the exclusive right to administer and exploit, the copyrights of Sadguitarious listed in Appendix A86.  As shown in Exhibit 82, Ben Goldwasser individually and d/b/a Sadguitarious Music and Andrew Van Wyngarden (d/b/a Old Man Future Music) entered into an agreement with BMG on December 11, 2012, whereby they converted their prior exclusive administration agreement with BMG to a co-publishing agreement wherein they transferred and assigned to BMG an undivided 50% ownership interest in the entire right, title and interest throughout the United States and Canada, including renewals and extensions thereof, in all of their copyrights, including the copyrighted works listed in Appendix A86.

**SS.  BMG obtained the exclusive right to administer and exploit the Songs of Big Deal copyrighted works listed in Appendix A87**

108.  Songs of Big Deal is listed as a claimant on the registration certificate issued by the U.S. Copyright Office for the copyrighted work listed in Appendix A87.  The certified copyright registration for the copyrighted work in Appendix A87 is attached hereto as Exhibit

B904.  As shown in Exhibit 83, Big Deal Music, LLC (d/b/a Songs of Big Deal) entered into an

agreement with BMG on December 12, 2012, that transferred to BMG during the term and in the

territory (including the U.S.) an ownership interest in, including the exclusive right to administer,

exploit and exercise all rights in and to, the copyrighted work of Songs of Big Deal listed in

Appendix A87.

**TT.      BMG obtained the exclusive right to administer and exploit the Tefnoise Publishing LLC copyrighted works listed in Appendix A88**

109.      Tefnoise Publishing LLC is listed as a claimant on the registration certificates

issued by the U.S. Copyright Office for the copyrighted works listed in Appendix A88.  The

certified copyright registrations for the copyrighted works in Appendix A88 are attached hereto

as Exhibits B905-B906.  As shown in Exhibit 84 Jordan Houston and Paul Beauregard, d/b/a

Tefnoise Publishing, entered into a publishing agreement with Bug Music, Inc. on October 11,

2007, wherein Houston and Beauregard transferred and assigned to Bug Music, Inc. an

ownership interest in, including the sole and exclusive right to administer and exploit, print,

publish, sell, use and license the performance and use of the compositions, license for

mechanical reproduction, public performance and synchronization uses and to assign in the

normal course of business or license all such rights to third parties, the copyrighted compositions

listed in Appendix A79.  The agreement remains in effect.

110.      As shown in Exhibit 85, Jordan Houston entered into an additional agreement

with BMG giving BMG an ownership interest in Houston's and his affiliated companies (*e.g.*,

Tefnoise Publishing LLC) copyrighted compositions, including the sole and exclusive

administration and exploitation rights in the copyrights in Appendix A88.  In addition to the

direct agreement with BMG, pursuant to the Bug Music Mergers, the assets of Bug Music, Inc.

were transferred to BMG giving it an ownership interest in, including the exclusive right to administer and exploit, the copyrights of Tefnoise Publishing LLC listed in Appendix A88.

**UU.     BMG obtained the exclusive right to administer and exploit the Tentative Music copyrighted works listed in Appendix A89**

111.     Tentative Music is listed as a claimant on the registration certificate issued by the U.S. Copyright Office for the copyrighted work listed in Appendix A89.  The certified copyright registration for the copyrighted work in Appendix A89 are attached hereto as Exhibit B907.  As shown in Exhibit 86, Kevin Griffin, individually and d/b/a Tentative Music, entered into an agreement with BMG dated October 1, 2010, wherein Griffin transferred to BMG an ownership interest in, including the exclusive right to administer and exploit, the copyrighted works listed in Appendix A80.  As shown in Exhibits 79, Kevin Griffin, individually and d/b/a Tentative Music, entered into an amended agreement with BMG, wherein Griffin extended the term of the October 1, 2010, and renewed with BMG all exclusive administration and exploitation rights in and to the copyrighted work listed in Appendix A89.

**VV.     BMG obtained the exclusive right to administer and exploit the.bag.on-line.adventures copyrighted works listed in Appendix A90**

112.     The.bag.on-line.adventures is listed as a claimant on the registration certificates issued by the U.S. Copyright Office for the copyrighted works listed in Appendix A90.  The certified copyright registrations for the copyrighted works in Appendix A90 are attached hereto as Exhibits B908-B914.  As shown in Exhibit 87, Claudio Sanchez, d/b/a the.bag.on-line.adventures, Travis Stever (d/b/a  Point Me At The Sky) and Michael Todd (d/b/a Michael The4-Tracker) entered into an exclusive administration agreement with BMG on May 18, 2010, wherein Claudio Sanchez, Travis Stever and Michael Todd assigned and transferred to BMG during the term an ownership interest, including the sole and exclusive right throughout the world to administer all rights of whatsoever nature now known or which may hereafter come into

43

existence in the subject copyrighted work, including the exclusive right to license, exploit,

reproduce, copy, make available and/or disseminate to the public, publish, sell and issue copies

to the public, grant licenses, in the subject copyrights, which specifically include the copyrights

in the musical compositions listed in Appendix A90.

**WW.    BMG obtained the exclusive right to administer and exploit the Woody Guthrie Publications, Inc. copyrighted works listed in Appendix A91**

113.    Woody Guthrie Publications, Inc. is listed as a claimant on the registration

certificates issued by the U.S. Copyright Office for the copyrighted works listed in Appendix

A91.  The certified copyright registrations for the copyrighted works in Appendix A91 are

attached hereto as Exhibits B915-B917.  As shown in Exhibit 88, Woody Guthrie Publications,

Inc. entered into an exclusive administration agreement with Bug Music, Inc. on May 17, 2017

wherein Woody Guthrie Publications, Inc. assigned to Bug Music, Inc. an ownership interest in,

included the sole and exclusive right to administer and exploit the subject copyrights throughout

the world, including the right to print, publish, sell, use and license the performance and use the

copyrights throughout the world, to execute in Woody Guthrie Publications, Inc.'s name any

licenses and agreements affecting the copyrights, license for mechanical reproduction, public

performance and synchronization uses and assign such uses to third parties, including those in

Appendix A91.  Pursuant to the Bug Music Mergers, the assets of Bug Music, Inc., including the

rights to the copyrighted works listed in Appendix A91, were transferred to BMG giving BMG

an ownership interest in, including the exclusive right to administer and exploit, the copyrighted

works listed in Appendix A91.

**XX.    BMG obtained ownership interests in the Chi-Boy Music copyrighted works listed in Appendix A92**

114.    Chi-Boy Music is listed as a claimant on the registration certificate issued by the

U.S. Copyright Office for the copyrighted work listed in Appendix A92.  The certified copyright

registration for the copyrighted work in Appendix A92 is attached hereto as Exhibit B918.  As

shown in Exhibits 89 and 90, Richard Marx (d/b/a Chi-Boy Music) entered into an agreement on

June 20, 2009, to sell and assign the copyrights of Security Hogg Music, including the

copyrighted works listed in Appendix A91, were assigned to Chrysalis Music Publishing, LLC,

Chrysalis Music Group, Inc., Chrysalis Music and Chrysalis Songs (d/b/a of Chrysalis Music

Publishing, LLC and Chrysalis Music Group, Inc.).  Pursuant to the Chrysalis Mergers, the assets

of Chrysalis Music Publishing, LLC and Chrysalis Music Group, LLC (including but not limited

to the copyrighted works listed in Appendix A92) were transferred to BMG.  Accordingly, BMG

acquired an ownership interest in, including the sole and exclusive ownership and right to

administer and exploit, the interests in the copyrighted work listed in Appendix A92.

**YY.**     **BMG obtained ownership rights in the Hillary Lindsey copyrighted works listed in Appendix A93**

115.     Hillary Lindsey is listed as a claimant on the registration certificate issued by the

U.S. Copyright Office for the copyrighted work listed in Appendix A93.  The certified copyright

registration for the copyrighted work in Appendix A93 is attached hereto as Exhibit B919.  As

shown in Exhibit 79, Hillary Lindsey entered into an administration agreement with BMG on or

about October 1, 2010 wherein Lindsey assigned and transferred to BMG an ownership interest

in the copyrighted work listed in Appendix A93, including but not limited to the sole and

exclusive right to administer all rights in the subject compositions, including the sole and

exclusive right to use, exploit, promote, copy, print, publish, sell and issue copies to the public in

any form and by any means whatsoever and to print, publish and sell sheet music, broadcast,

grant worldwide perpetual licenses in, perform, make adaptations and arrangements of, to alter,

reproduce in any manner or form, and the right to exercise all other rights of whatsoever nature

in and to the copyrighted compositions during the term.  Subsequent to the administration

agreement, Hillary Lindsey then entered into a sale and purchase agreement with BMG on or about December 17, 2012, attached as Exhibit 80, wherein Lindsey sold, assigned and transferred to BMG her entire right, title and interest throughout the world and universe in and to the copyrights in musical compositions, including but not limited to the copyrighted works listed on Appendix A93.

ZZ.     **BMG obtained the exclusive right to administer and exploit the First Big Snow Publishing copyrighted works listed in Appendix A94**

116.    First Big Snow Publishing is listed as a claimant on the registration certificate issued by the U.S. Copyright Office for the copyrighted works listed in Appendix A94.  The certified copyright registration for the copyrighted works in Appendix A94 are attached hereto as Exhibit B920.  As shown in the attached Exhibit 91, Scott Avett d/b/a First Big Snow Publishing entered into an agreement with BMG on July 1, 2013, wherein Scott Avett (d/b/a First Big Snow Publishing) transferred to BMG an ownership interest in, including the exclusive rights to administer, license and exploit the copyrighted compositions in all manner and media, including the rights to collect on all claims and causes of action related to the compositions, including the copyrighted works listed in Appendix A94.

AAA.    **BMG obtained ownership rights in the Geno Lenardo copyrighted works listed in Appendix A95**

117.    Geno Lenardo is listed as a claimant on the registration certificate issued by the U.S. Copyright Office for the copyrighted works listed in Appendix A95.  Geno Lenardo is Eugene Lenardo.  The certified copyright registration for the copyrighted works in Appendix A95 are attached hereto as Exhibit B921.  As shown in the attached Exhibit 92, Eugene Lenardo entered into an co-publishing agreement with BMG on April 1, 2013 wherein Geno Lenardo transferred and assigned to BMG an undivided 50% interest in Lenardo's right, title and interest throughout the world in and to certain copyrighted musical compositions, including but not

limited to the copyrighted works listed in Appendix A95.   Eugene Lenardo is also known as

Geno Lenardo.  Pursuant to Exhibit 85, BMG also acquired the ownership interest in, including

the exclusive rights to administer and license, the copyrights of Geno Lenardo listed in Appendix

A95.

**BBB.     BMG obtained the exclusive right to administer and exploit the Pear Blossom Music copyrighted works listed in Appendix A96**

118.     Pear Blossom Music is listed as a claimant on the registration certificate issued by

the U.S. Copyright Office for the copyrighted work listed in Appendix A96.  The certified

copyright registrations for the copyrighted work in Appendix A96 is attached hereto as Exhibit

B922.  As shown in the attached Exhibit 93, Glenn Kotche, doing business as Pear Blossom

Music, entered into an administration agreement with Bug Music, Inc. on July 18, 2002, wherein

Glenn Kotche transferred and assigned an ownership interest in the his copyrighted music

compositions, including those listed in Appendix A96, that included the sole and exclusive right

to administer and exploit the subject copyrights throughout the world, including the right to print,

publish, sell, use and license the performance and use the copyrights throughout the world, and

to execute in Kotche's name any licenses and agreements affecting the copyrights, license for

mechanical reproduction, public performance and synchronization uses and assign such uses to

third parties.  Pursuant to the Bug Music Mergers, the assets, including all ownership interests in

copyrights, of Bug Music, Inc. were subsequently transferred and assigned to BMG.

Accordingly, BMG acquired an ownership interest in, including the exclusive right to administer,

exploit, duplicate, license and perform, the copyrighted work listed in Appendix A96.

**CCC.     BMG obtained ownership rights and the exclusive right to administer and exploit the Turtle First Music copyrighted works listed in Appendix A97**

119.     Turtle First Music is listed as a claimant on the registration certificates issued by

the U.S. Copyright Office for the copyrighted works listed in Appendix A97.  The certified

copyright registrations for the copyrighted works in Appendix A97 are attached hereto as Exhibits B923-B924.  As shown in the attached Exhibit 94, Billy Mann individually and d/b/a Turtle First Music entered into a music publishing administration agreement with BMG on April 17, 2012, wherein Billy Mann transferred and assigned to BMG a 1.01% ownership interest in Mann's retained shared of each copyrighted musical composition under the agreement, including the copyrights on Appendix A97 during the agreement's term.  This agreement also transferred and assigned an ownership interest in the copyrights, including the sole and exclusive right administer, license, and commercially exploit such copyrights in any manner, including the right to bring, pursue and collect on all claims and causes of action relating to the copyrighted works listed in Appendix A97.

120.      As shown in the attached Exhibit 95, Billy Mann individually and d/b/a Turtle First Music entered into an another Administration Agreement with BMG on January 1, 2015 to commence on January 1, 2015.  This latter agreement transferred to BMG an ownership interest in, including the exclusive right to administer and exploit, including but not limited to the right to copy, duplicate, make available, disseminate to the public, reproduce, print, publish, sell, broadcast, perform, license, adapt, make arrangements of, and the right exercise all other rights of whatsoever nature in the copyrights to the compositions, the copyrighted works listed in Appendix A97.

### DDD.    BMG obtained ownership rights in the Robert Kleiner copyrighted works listed in Appendix A98

121.      Robert Kleiner is listed as a claimant on the registration certificates issued by the U.S. Copyright Office for the copyrighted works listed in Appendix A98.  The certified copyright registration for the copyrighted work in Appendix A98 is attached hereto as Exhibit B925.  As shown in the attached Exhibit 96, Boardwalk Entertainment entered into a songwriter

48

and co-publishing agreement with BMG for Rob Kleiner's copyrights on December 9, 2012.  As

shown in the attached Exhibit 97, Rob Kleiner also entered into a Co-Publishing Agreement with

BMG effective on September 1, 2012.  Pursuant to these agreements, BMG acquired a 50%-50%

ownership interest in, including the exclusive rights to administer and exploit, the entire

copyright together with all other rights, title or interest of every kind, nature and description in

each of the compositions of Robert Kleiner, including the copyrighted work listed in Appendix

A98.

### EEE.    BMG obtained ownership rights in the Security Hogg Music copyrighted works listed in Appendix A99

122.    Security Hogg Music is listed as a claimant on the registration certificate issued

by the U.S. Copyright Office for the copyrighted work listed in Appendix A99.  The certified

copyright registration for the copyrighted work in Appendix A99 are attached hereto as Exhibit

B926.  As shown in the attached Exhibits 89 and 90, Richard Marx (d/b/a Security Hogg Music)

entered into an agreement on June 20, 2009, to sell and assign the copyrights of Security Hogg

Music, including the copyrighted works listed in Appendix A99, were assigned to Chrysalis

Music Publishing, LLC, Chrysalis Music Group, Inc., Chrysalis Music and Chrysalis Songs

(d/b/a of Chrysalis Music Publishing, LLC and Chrysalis Music Group, Inc.).  Pursuant to the

Chrysalis Mergers, the assets of Chrysalis Music Publishing, LLC and Chrysalis Music Group,

LLC (including but not limited to the copyrighted works listed in Appendix A99) were

transferred to BMG.  Accordingly, BMG acquired an ownership interest in, including the

exclusive ownership and right to administer and exploit, the copyrighted works listed in

Appendix A99.

**FFF.**   **BMG obtained ownership rights in The Strokes Band Music copyrighted works listed in Appendix A100**

123.       The Strokes Band Music is listed as a claimant on the registration certificate issued by the U.S. Copyright Office for the copyrighted work listed in Appendix A100.  The certified copyright registration for the copyrighted work in Appendix A100 is attached hereto as Exhibit B927.  As shown in the attached Exhibit 98, Julian Casablancas, Nick Valensi, Albert Hammond, Jr., Nikolai Fraiture, and Fabrizio Moretti individually and p/k/a "The Strokes" and d/b/a The Strokes Band Music entered into an agreement with BMG on July 23, 2013 wherein The Strokes transferred and assigned 50% share in the whole and entire copyrights of the compositions on Appendix A100 to BMG, including the sole and exclusive right to reproduce, make available and/or disseminate to the public, mechanically reproduce, sell copies of, administer and exploit and all other rights of whatever nature with respect to the copyrighted work in Appendix A100.

**GGG.**   **BMG obtained ownership rights in the In Thee Face Music copyrighted works listed in Appendix A101**

124.       In Thee Face Music Publishing is listed as a claimant on the registration certificate issued by the U.S. Copyright Office for the copyrighted work listed in Appendix A101.  The certified copyright registration for the copyrighted work in Appendix A101 is attached hereto as Exhibit B928.  As shown in the attached Exhibit 99, Ghet-O-Vision Entertainment, LLC d/b/a In Thee Face entered into an Exclusive Songwriter/Co-Publishing Agreement with Bug Music, Inc. on July 31, 2008, wherein In The Face Music Publishing transferred and assigned a 50% of all ownership rights and interests in the copyrighted works listed in Appendix A101 (including the sole and exclusive rights to administer and exploit the subject copyrights) to Bug Music Inc.  Exhibit 100 is an Amendment to Exhibit 99 dated March 9, 2012.  Exhibit 101, dated December 18, 2012, is an Amendment to the prior agreements and

references BMG as the successor-in-interest to Bug Music, Inc.  Exhibit 102 is a further

amendment to the prior agreements and dated February 2, 2015.  In Thee Face Music Publishing

is a d.b.a. of Ghet-O-Vision Entertainment, LLC.  Pursuant to the Bug Music Mergers, the assets

and all copyrights interests of Bug Music Inc. (including the copyrights in Appendix A101) were

acquired by BMG.  Accordingly, these agreements gave BMG an ownership interest in,

including the exclusive right to administer and exploit the copyrighted work listed in Appendix

A101.

### HHH.    BMG obtained the exclusive right to administer and exploit the Art In The Fodder copyrighted works listed in Appendix A102

125.    Art In The Fodder Music is listed as a claimant on the registration certificate

issued by the U.S. Copyright Office for the copyrighted work listed in Appendix A102.  The

certified copyright registration for the copyrighted work in Appendix A102 is attached hereto as

Exhibit B929.  As shown in the attached Exhibit 103, Mark Holman entered into an Exclusive

Songwriter/Co-Publishing Agreement with Arthouse Entertainment, LLC d/b/a Art In The

Fodder Music, on November 8, 2010.  As shown in Exhibit 104, Arthouse Entertainment LLC,

Kara DioGuardi and Stephen Finfer entered into an agreement with BMG on December 4, 2012,

transferring and assigning to BMG a 1/3 right in the assets and copyrights of Arthouse

Entertainment, LLC, including its sole and exclusive administration rights in Mark Holeman's

musical compositions.  As shown in Exhibit 105, Arthouse Entertainment, LLC entered into an

agreement with Bug Music, Inc.  Art in the Fodder is a d.b.a. of Arthouse Entertainment, LLC.

Pursuant to these agreements and the Bug Music Mergers, the assets of Bug Music, Inc.,

including an ownership interest in the copyrights Appendix A102, were transferred to BMG.

Accordingly, these agreements gave BMG an ownership interest in, including the exclusive right

to administer and exploit, the copyrighted work listed in Appendix A102.

126.    It is my understanding that all of the administration agreements and co-publishing agreements discussed above are in full force and effect.


Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.  Executed on ___9|21|2015___ .

Robert Briggs

## Appendix A1

## Copyrights of BMG Rights Management (US) LLC.

| Song Title | Copyright Registration |
|---|---|
| Adulthood | PA0001869859 |
| Alive | PA0001883743 |
| All For Love | PA0001869859 |
| All the Heavy Lifting | PA0001867941 |
| Ancient Tombs | PA0001881390 |
| At Last | PA0001869859 |
| Back On The Ground | PA0001784525 |
| Back Porch | PA0001870815 |
| Bad Apple | PA0001865104 |
| Ballin Out | PA0001876466 |
| Bandz A Make Her Dance | PA0001872632 |
| Be Free, A Way | PA0001860262 |
| Beaches | PA0001868920 |
| Beautiful | PA0001867307 |
| Beautiful War | PA0001874064 |
| Behind Closed Doors | PA0001858725 |
| Berlin | PAu003676992 |
| Between The Mountains And The Sea | PA0001881392 |
| Birthday Girl | PA0001873320 |
| Black John | PA0001856397 |
| Bliss | PA0001853345 |
| Blue Smoke | PA0001856397 |
| Bust It Open | PA0001876568 |
| Butterflies | PA0001869700 |
| By the Grace of God | PA0001878338 |
| Canine | PA0001881394 |
| CH 375 268 277 ARS | PA0001861032 |
| Comeback Story | PA0001874064 |
| Coming Back Again | PA0001874064 |
| Courage Of The Knife | PA0001881394 |
| Cross Burner | PA0001861032 |
| Cry For Love | PA0001869705 |
| Dawn | PA0001839017 |
| Dead | PA0001881072 |
| Deal with the Devil | PA0001858727 |
| Devils On Our Side | PA0001869859 |
| Die Together | PAu003676992 |

| | |
|---|---|
| Dirty Dishes | PA0001784526 |
| Divide | PA0001858729 |
| Don't Let Me Fall Behind | PA0001869859 |
| Don't Matter | PA0001874064 |
| Dope Peddler | PA0001817873 |
| Earthquake Weather | PA0001873316 |
| Everybody Knows | PA0001869859 |
| Faded in the Morning | PA0001839017 |
| Fall Into These Arms | PAu003676991 |
| Falling Out | PA0001865104 |
| Family Tree | PA0001874064 |
| Farewell, December | PA0001865385 |
| Fireflies | PA0001869704 |
| Flawed | PA0001859116 |
| Forget Forever | PA0001875994 |
| From The Sun | PA0001839017 |
| Frost Flower | PA0001881391 |
| Geekin' | PA0001879100 |
| Ghosts In Empty Houses | PA0001881072 |
| GID | PA0001865104 |
| Gifted | PA0001876464 |
| Give Me Hope | PAu003676992 |
| Glass | PA0001881394 |
| Goodbye Copenhagen | PAu003676992 |
| Goodbye My Friend | PA0001858724 |
| Gorilla | PA0001850613 |
| Gravesend | PA0001856397 |
| Great Big Love | PA0001877140 |
| Harlem | PA0001865093 |
| Heart Starts | PA0001873316 |
| Heave | PA0001865104 |
| Holy Mountain | PA0001881394 |
| Human Nature | PA0001865104 |
| I Told Em | PA0001876468 |
| I Wanna Be A Warhol | PA0001859681 |
| If I Knew | PA0001850609 |
| If Only | PA0001871013 |
| In My Dreams | PA0001869955 |
| Juniper | PA0001868920 |
| Just Like Me | PAu003676992 |
| Kill The Lights | PA0001865384 |

| | |
|---|---|
| Kinks Shirt | PA0001865384 |
| Last Days of Summer in San Francisco | PA0001873298 |
| Last Mile Home | PA0001874064 |
| Leave My Heart Out Of This | PA0001879361 |
| Let Me Go | PA0001852883 |
| Locked Out Of Heaven | PA0001820283 |
| Long Teenage Goodbye | PA0001867241 |
| Look... the Sun Is Rising | PA0001860262 |
| Magic That I Held You Prisoner | PA0001861032 |
| Man In The Moon | PA0001881072 |
| Mi Amor | PA0001881390 |
| Mission Bells | PA0001873293 |
| Money Make Her Smile | PA0001850611 |
| Monki | PA0001839017 |
| Morocco | PA0001868920 |
| My Own Mistakes | PA0001868920 |
| Naked Love | PA0001835901 |
| New To It | PA0001865104 |
| No Ceiling | PA0001864874 |
| No Need For a Leader | PA0001839017 |
| Nothing's Funny | PA0001861032 |
| Oath | PA0001820278 |
| Obey Me | PA0001865104 |
| Oh, Emily | PA0001881072 |
| On My Way | PA0001887927 |
| On the Chin | PA0001874064 |
| Once In A While | PA0001876566 |
| One At A Time | PA0001839017 |
| Only When You're Close | PA0001869684 |
| Out Of Summertime | PA0001784527 |
| Overcome | PAu003676992 |
| Paranoia Shields | PA0001861032 |
| Paranoid | PA0001876452 |
| Pop That | PA0001876595 |
| Red City | PA0001856397 |
| Renacer | PA0001881394 |
| River Water | PA0001868920 |
| Rock City | PA0001874064 |
| Running Wild | PA0001868920 |
| Sadist | PA0001856397 |
| Save The Day | PA0001875995 |

| | |
|---|---|
| Say When | PA0001881072 |
| Secret Xtians | PA0001839017 |
| Shame | PA0001873988 |
| Shooting Star | PA0001883831 |
| Show Me | PA0001850612 |
| Sick Sense | PA0001858726 |
| Silence & Scars | PA0001858727 |
| Simple | PA0001865104 |
| Sky High Honey | PA0001873288 |
| Snake Bite | PA0001881394 |
| So Good at Being in Trouble | PA0001839017 |
| So Sick | PA0001853151 |
| Somebody | PA0001869859 |
| Somebody To Love | PA0001887925 |
| Space Jam | PA0001874068 |
| Spew | PA0001865104 |
| Strong | PA0001881852 |
| Stronger | PA0001785612 |
| Struck Me Down | PA0001868920 |
| Stuck On You | PAu003676992 |
| Sun Blows Up Today | PA0001831037 |
| Sunday New York Times | PA0001873283 |
| supersoaker | PA0001874064 |
| Suspicious | PA0001868920 |
| Swim and Sleep (Like a Shark) | PA0001839017 |
| Take Me Home | PA0001880221 |
| Tears Always Win | PA0001851229 |
| Temple | PA0001874064 |
| Tennessee Time | PA0001887921 |
| The Awakening | PA0001869955 |
| The Conflagration | PA0001856397 |
| The New Black | PA0001868920 |
| The Opposite of Afternoon | PA0001839017 |
| The Path | PA0001881392 |
| The Spiritual | PA0001869859 |
| The Terror | PA0001860262 |
| The Uncanny Valley | PA0001856397 |
| Tonight | PA0001874064 |
| Tonight You're Perfect | PAu003676992 |
| Torn to Pieces | PA0001858727 |
| Trap House | PA0001876450 |

| Try To Explain | PA0001860262 |
|---|---|
| Turning Violent | PA0001860262 |
| Understanding Decay | PA0001861032 |
| Wait For Me | PA0001874064 |
| Waste Your Art | PA0001865104 |
| We Go Wherever We Want | PA0001876589 |
| Welcome to Reality | PA0001858723 |
| What You Need | PA0001853150 |
| When I Want | PA0001876570 |
| When I Was Your Man | PA0001850617 |
| Where Did The Beat Go | PA0001833893 |
| Wildfire | PA0001872631 |
| Work On Me | PA0001874064 |
| Workin' Woman Blues | PA0001887925 |
| You Are Alone | PA0001860262 |
| You Lust | PA0001860262 |
| Young Journey | PA0001868920 |
| Coastal | PA0001729084 |
| Days Like These | PA0001727376 |
| One Horse Town | PA0001882680 |
| Pretty Little Lie | PA0001882680 |
| Same Girl | PA0001894000 |
| Backstabber | PA0001773088 |
| Freaks | PA0001876592 |
| A Good Sadness | PA0001868997 |
| Bubble Butt | PA0001867180 |

**Appendix A2**

**Copyrights of BMG Chrysalis d.b.a. BMG Sapphire Songs**

| Song Title | Copyright Registration |
|---|---|
| Big Fat Bass | PA0001736821 |

**Appendix A3**

**Copyrights of BMG Sapphire Songs**

| Song Title | Copyright Registration |
|---|---|
| Photographs | PA0001832450 |
| Just Can't Get Enough | PA0001771849 |
| XOXOXO | PA0001755613 |

**Appendix A4**

**Copyrights of BMG Gold Songs**

| Song Title | Copyright Registration |
|---|---|
| All For You | PA0001728495 |
| Carry Out | PA0001684721 |
| Keep The Girl | PA0001684857 |
| Long Way Down | PA0001684773 |
| Makes Me Wonder | PA0001859583 |
| Morning After Dark | PA0001684779 |
| Never Been Hurt | PA0001850407 |
| Our Kind Of Love | PA0001684869 |
| Ready To Love Again | PA0001684862 |
| Ready To Roll | PA0001754097 |
| Stephen | PA0001684836 |
| Sure Fire Winners | PA0001684830 |
| Tomorrow In The Bottle | PA0001684783 |
| Undertow | PA0001684786 |
| Wide Open | PA0001684851 |
| Symphony | PA0001684772 |
| If We Ever Meet Again | PA0001684788 |
| Marchin On | PA0001684784 |
| Timothy Where You Been | PA0001684774 |
| Ease Off The Liquor | PA0001684775 |
| We Belong To The Music | PA0001684781 |
| Give It up to Me | PA0001684948 |

**Appendix A5**

**Copyrights of BMG Ruby Songs**

| Song Title | Copyright Registration |
|---|---|
| Stereo Hearts | PA0001753459 |
| Chase Our Love | PA0001832830 |

**Appendix A6**

**Copyrights of BMG Platinum Songs**

| Song Title | Copyright Registration |
|---|---|
| When You Were Mine | PA0001756558 |

**Appendix A7**

**Copyrights of BMG Platinum Songs US**

| Song Title | Copyright Registration |
|---|---|
| Otis | PA0001762031 |
| Up Up & Away | PA0001832194 |
| Heart Of A Lion | PA0001832168 |
| Like A Champion | PA0001863900 |

## Appendix A8

## Copyrights of Chrysalis Music

| Song Title | Copyright Registration |
|---|---|
| A Place In The Dirt | PA0001109787 |
| Ain't No Thang | PA0000936472 |
| Ain't Really Love | PA0001320677 |
| All The Wild Horses | PA0001256141 |
| Aquemini | PA0000936022 |
| B.O.B. | PA0001039708 |
| Baby's On Fire | PA0000517069 |
| Be Without You | PA0001320675 |
| Beautiful Mess | PA0001073133 |
| Big Train | PA0000758982 |
| Blame Game | PA0001784046 |
| Boom | PA0001293255 |
| Bye Bye | PA0001620825 |
| Call Of Da Wild | PA0000936473 |
| Claimin' True | PA0000936472 |
| Cradle Of Love | PA0000474805 |
| Crumblin' Erb | PA0000936472 |
| D.e.e.p. | PA0000936472 |
| Decatur Psalm | PA0000830924 |
| Do You Know | PA0000463565 |
| Don't Forget About Us | PA0001299332 |
| Extraterrestrial | PA0000830917 |
| Floyd | PA0001661137 |
| Forever My Friend | PA0001256141 |
| Funkin' Around | PA0001084834 |
| Gasoline Dreams | PA0001039706 |
| Got Me Waiting | PA0001308092 |
| Hammerhead Shark | PA0000474981 |
| Hannah | PA0001256141 |
| Hold You In My Arms | PA0001256140 |
| Hootie Hoo | PA0000936472 |
| How Come? | PA0001256141 |
| Humble Mumble | PA0001039711 |
| I Don't Wanna | PA0001008964 |
| I Got It In For You | PA0000901879 |
| I'll Call Before I Come | PA0001039712 |
| In The Back Of My Mind | PA0000463564 |

| | |
|---|---|
| In The Shadow Of The Valley Of Death | PA0001109785 |
| Incomplete | PA0001673493 |
| Jazzy belle | PA0000830921 |
| Jolene | PA0001256141 |
| Just Be A Man About It | PA0001042856 |
| Kiss Me | PA0001835341 |
| Last Kiss | PA0001620787 |
| Little Things | PA0000530691 |
| Millennium | PA0000830921 |
| My Life | PA0000995891 |
| Myintrotoletuknow | PA0000936472 |
| Naked | PA0001101517 |
| Player's Ball | PA0000936472 |
| Presidential | PA0001851265 |
| Rap Game/crack Game | PA0000901076 |
| Red Velvet | PA0001039708 |
| Rosa Parks | PA0000936022 |
| Shelter | PA0001256141 |
| Slum Beautiful | PA0001039709 |
| Slump | PA0000936024 |
| Snappin' & Trappin' | PA0001039716 |
| So Gone (Remix) | PA0001242111 |
| Southernplayalisticadillacmuzik | PA0000936472 |
| Spaghetti Junction | PA0001039707 |
| Spottieottiedopaliscious | PA0000936026 |
| Stankonia | PA0001039715 |
| Still Waiting | PA0001117572 |
| Synthesizer | PA0000936023 |
| Talkin' To My Heart | PA0000717211 |
| Target Audience (Narcissus Narcosis) | PA0001109785 |
| The Fight Song | PA0001109787 |
| The Love Song | PA0001109785 |
| The Nobodies | PA0001109787 |
| The Whole World | PA0001084835 |
| Tomorrow | PA0001098345 |
| Trouble | PA0001256141 |
| West Savannah | PA0000936018 |
| Wheelz Of Steel | PA0000830918 |
| When The Sun Goes Down | PA0000463566 |
| Ya Blind | PA0001147325 |
| You Don't Love Me Anymore | PA0000948077 |

| | |
|---|---|
| You May Die (Intro) | PA0000830919 |
| Git Up, Git Out | PA0000936474 |
| I DO | PA0001779509 |
| Liberation | PA0000936028 |
| Wait For Me | PA0001775281 |
| Falling Free | PA0001811470 |

**Appendix A9**

**Copyrights of Chrysalis Music Group**

| Song Title | Copyright Registration |
|---|---|
| Sunday Warning | PAu003054094 |
| Switch On | PA0001367956 |
| Not Over | PA0001367956 |

## Appendix A10

## Copyrights of Chrysalis Music Group, Inc.

| Song Title | Copyright Registration |
|---|---|
| Apple Of My Eye | PA0001833694 |
| Circuital | PA0001739948 |
| Come Into My Head | PA0001798690 |
| Country Calling | PA0001871295 |
| CPU | PA0001833707 |
| Daughters | PA0001807576 |
| Descending | PA0001833717 |
| Don't You Remember | PA0001729882 |
| Dreamboat | PA0001817276 |
| First Light | PA0001739948 |
| Give Me A Sign | PA0001875983 |
| God's Love To Deliver | PA0001845725 |
| Gorgeous | PA0001740943 |
| Gossip | PA0001833704 |
| Heartbreaker | PA0001817276 |
| Heaven | PA0001817276 |
| Higher Window | PA0001734002 |
| Holdin' On To Black Metal | PA0001739949 |
| If I Were Free | PA0001871302 |
| In The A | PA0001833699 |
| In The Lion | PA0001875905 |
| In The Summer | PA0001871294 |
| Jerry Jr's Tune | PA0001817276 |
| Let's Get High | PA0001871294 |
| Life Is Hard | PA0001871295 |
| Lines | PA0001833712 |
| Love Is Luck | PA0001817276 |
| Mama Told Me | PA0001833710 |
| Milton | PA0001875905 |
| Movin Away | PA0001739948 |
| Nightingales | PA0001817276 |
| No Love Allowed | PA0001851274 |
| No One Ever Sleeps | PA0001817276 |
| Objectum Sexuality | PA0001833698 |
| One and Only | PA0001729884 |
| Outta My System | PA0001739948 |

| | |
|---|---|
| Please | PA0001871303 |
| Raspberries | PA0001833718 |
| Remember To Remember | PA0001871300 |
| She Hates Me | PA0001833700 |
| She Said OK | PA0001833701 |
| Shoes for Running | PA0001833716 |
| Slow Slow Tune | PA0001739948 |
| So Appalled | PA0001740945 |
| Someone Like You | PA0001729882 |
| Song For Leigh | PA0001817276 |
| Southern Heart | PA0001817276 |
| Tangerine | PA0001740637 |
| Tears Of Joy | PA0001730701 |
| Tell Me A Lie | PA0001848512 |
| The Day Is Coming | PA0001739948 |
| The Great Escape | PA0001834087 |
| The Love You Love | PA0001817276 |
| The Sleazy Remix | PA0001774410 |
| The Thickets | PA0001833696 |
| The Witch | PA0001817276 |
| They Were Wrong | PA0001871294 |
| Thom Pettie | PA0001833695 |
| Tremendous Damage | PA0001833719 |
| Twelve Fingers | PA0001743803 |
| Two | PA0001871296 |
| Victory Dance | PA0001739948 |
| We All Want Love | PA0001773640 |
| We Can't Be Beat | PA0001817276 |
| When You're Young | PA0001875903 |
| Wonderful (The Way I Feel) | PA0001739948 |
| You Wanna Freak Out | PA0001739948 |
| Shutterbug | PA0001740490 |

**Appendix A11**

**Copyrights of Chrysalis Songs**

| Song Title | Copyright Registration |
|---|---|
| After Dollars, No Cents | PA0000986828 |
| Aluminum Park | PA0001614276 |
| Do What You Have To Do | PA0000902960 |
| Don't Walk Away | PA0000846518 |
| Evil Urges | PA0001614276 |
| Going Through Somethangs | PA0000986828 |
| Good Intentions | PA0001614276 |
| Highly Suspicious | PA0001614276 |
| I Got A Girl | PA0000759230 |
| I Know | PA0000915101 |
| Kiss Tomorrow Goodbye | PA0001766028 |
| Look At You | PA0001614276 |
| Now That I Have You | PA0000915101 |
| Praise The Lord | PA0000959719 |
| Remnants | PA0001614276 |
| Rocket Pop | PA0000759230 |
| Silence | PA0000740717 |
| Smokin From Shootin | PA0001614276 |
| Thank You Too | PA0001614276 |
| Two Halves | PA0001614276 |
| Your Secret Love | PA0000825722 |

## Appendix A12

## Copyrights of Chrysalis Music Publishing, LLC

| Song Title | Copyright Registration |
|---|---|
| 69 | PA0001597116 |
| 1800 | PA0001677010 |
| (S)aint | PA0001155076 |
| 100 Dollars | PA0001670745 |
| All I Need | PA0001153594 |
| Amerykhan Promise | PA0001603379 |
| American Witch | PA0001314788 |
| Angel | PA0001592960 |
| Anytime | PA0001296504 |
| Are We Really Through | PA0001717660 |
| Baby | PA0001292628 |
| Bare Bones | PA0001295716 |
| Before I Met You | PA0001659866 |
| Beg Steal Or Borrow | PA0001717660 |
| Bells Of Nyc | PA0001724986 |
| Bermuda Highway | PA0001222009 |
| Best Thing | PA0001661273 |
| Better Of Two Evils | PA0001155078 |
| Better Place | PA0001716303 |
| Big Machine | PA0001248635 |
| Book Of Life | PA0001347648 |
| Boombox Generation | PA0001208138 |
| Bowtie | PA0001222531 |
| Butch Cassidy | PA0001241972 |
| By My Car | PA0001241973 |
| Call On Me | PA0001348710 |
| Call You Tonight | PA0001682919 |
| Cambridge | PA0001208138 |
| Can You See The Hard Helmet On My Head? | PA0001223551 |
| Can't Help But Wait | PA0001589804 |
| Capital H | PA0001208138 |
| Chronomentrophobia | PA0001384414 |
| Civilization | PA0001224593 |
| Cobra | PA0001223551 |
| Coming Clean | PA0001615418 |
| Come Closer | PA0001216092 |

| | |
|---|---|
| Communion | PA0001716206 |
| Confessions | PA0001716237 |
| Consoler Of The Lonely | PA0001594764 |
| Dancefloors | PA0001208144 |
| Daybreak | PA0001364233 |
| Dear God 2.0 | PA0001702953 |
| Death Is The Easy Way | PA0001218743 |
| Details In The Fabric | PA0001620832 |
| Diamonds From Sierra Leone | PA0001299436 |
| Did You Get My Message | PA0001295714 |
| Do It For The Kids | PA0001248635 |
| Doll-dagga Buzz-buzz Ziggety-zag | PA0001155079 |
| Dondante | PA0001296504 |
| Don't Worry | PA0001153596 |
| Easy Morning Rebel | PA0001208144 |
| Evelyn Is Not Real | PA0001241973 |
| Evergreen | PA0001295716 |
| Everything To Nothing | PA0001670745 |
| Fall To Pieces | PA0001248635 |
| A Falling Through | PA0001722488 |
| Famous | PA0001726165 |
| Fill Me Again | PA0001295716 |
| Find Your Love | PA0001726360 |
| Follow The Sun Down | PA0001295716 |
| For The Summer | PA0001717660 |
| Forever Dead | PA0001716303 |
| Free | PA0001295716 |
| Get It Out Me | PA0001364231 |
| Get Your Number | PA0001276069 |
| GhettoMusick | PA0001222524 |
| Gideon | PA0001296504 |
| Girl I Can't Help It | PA0001153590 |
| Go Cat Go | PA0000894893 |
| God Willin' & The Creek Don't Rise | PA0001717660 |
| Golden | PA0001208144 |
| Good For Great | PA0001722486 |
| Gossip In The Grain | PA0001722488 |
| Headspace | PA0001248635 |
| Heal In Time | PA0001295716 |
| Heartbreakin' Man | PA0001241974 |
| Heartless | PA0001652500 |

| | |
|---|---|
| Hearts Get Broken All The Time | PA0001066336 |
| Here And Now | PA0001716303 |
| Hey Me Hey Mama | PA0001722488 |
| Hip Hop Star | PA0001212151 |
| Holy | PA0001223551 |
| Hood Boy | PA0001370324 |
| Hopefully | PA0001218741 |
| How Do You Know | PA0001216092 |
| Howl | PA0001293470 |
| I Ain't In Checotah Anymore | PA0001299528 |
| I Can Feel A Hot One | PA0001670745 |
| I Can't Remember | PA0001348721 |
| I Did It My Way | PA0001203723 |
| I Need A Girl | PA0001663041 |
| I Needed It Most | PA0001218742 |
| I Still Care For You | PA0001722488 |
| I Used To Love HER | PA0001347648 |
| I Will Be There When You Die | PA0001241973 |
| Idlewild Blue | PA0001384414 |
| If All Else Fails | PA0001241974 |
| If It Smashes Down | PA0001218742 |
| I'm That Chick | PA0001620784 |
| In My Teeth | PA0001670745 |
| Indoor Living | PA0001208138 |
| Into The Woods | PA0001296504 |
| Invocation | PA0001384205 |
| It's About Twilight Now | PA0001241974 |
| It's Been A Great 3 Or 4 Years | PA0001223551 |
| It's Like That | PA0001276067 |
| I've Got Friends | PA0001670745 |
| Jump | PA0001299567 |
| Just Because I Do | PA0001218741 |
| Just One Thing | PA0001208144 |
| Ka-boom Ka-boom | PA0001155081 |
| Karma | PA0001716303 |
| Knot Comes Loose | PA0001296504 |
| Last Breath | PA0001716303 |
| Lay Low | PA0001296504 |
| Lean | PA0001295716 |
| Let It Be Me | PA0001722488 |
| Life Is Like A Musical | PA0001384414 |

| | |
|---|---|
| Life Is Real | PA0001302424 |
| Like Rock & Roll And Radio | PA0001717660 |
| Living Proof | PA0001670768 |
| Mahgeetah | PA0001208144 |
| Maintaining | PA0001347648 |
| Making A Name For Ourselves | PA0001369439 |
| Maniac | PA0001734442 |
| Master Plan | PA0001208144 |
| Meg White | PA0001722488 |
| Millionaire | PA0001224375 |
| Mobscene | PA0001155084 |
| Morris Brown | PA0001384413 |
| Mr. President | PA0001615088 |
| My Favorite Accident | PA0001208138 |
| My Friend Marcus | PA0001670745 |
| Nashville To Kentucky | PA0001241974 |
| New York City's Killing Me | PA0001717660 |
| Not Ready To Make Nice | PA0001320467 |
| Nothin' To Do | PA0001347648 |
| No where | PA0001312269 |
| Off The Record | PA0001296504 |
| Old Before Your Time | PA0001717660 |
| Old Enough | PA0001594764 |
| Old September Blues | PA0001241971 |
| Once When I Was Little | PA0001627312 |
| One Big Holiday | PA0001208144 |
| One In The Same | PA0001208144 |
| One Love | PA0001734126 |
| Orange Pineapple Juice | PA0001347648 |
| Para-noir | PA0001155078 |
| Peaches | PA0001384406 |
| Perfect Teeth | PA0001208138 |
| Picture Of You | PA0001241973 |
| Pieces | PA0001295716 |
| Poppin' Tags | PA0001203722 |
| Pop's Rap | PA0001347648 |
| Pray For Rain | PA0001718589 |
| Pride | PA0001670745 |
| Red Paint | PA0001722486 |
| Repo Man | PA0001717660 |
| Resurrection | PA0001347648 |

| | |
|---|---|
| Retrace | PA0001658384 |
| Ride Insane | PA0001716303 |
| Ruling Me | PA0001728422 |
| Run For It | PA0001229145 |
| Run This Town | PA0001678122 |
| Run Thru | PA0001208144 |
| Rush | PA0001654221 |
| Salute Your Solution | PA0001594764 |
| Sarah | PA0001722488 |
| See You In My Nightmares | PA0001651261 |
| Set Me Free | PA0001276196 |
| Shake It Off | PA0001276068 |
| Shake It Out | PA0001670745 |
| Shiver | PA0001208138 |
| Shottas | PA0001615171 |
| Show Me | PA0001364231 |
| Show Me A Good Time | PA0001726360 |
| Sincerely Jane | PA0001615088 |
| Slutgarden | PA0001155082 |
| So Excited | PA0001364232 |
| So Hard | PA0001320467 |
| Somebody Special | PA0001153592 |
| Something Special | PA0001659875 |
| Song For A Friend | PA0001295713 |
| Sooner | PA0001223551 |
| Spade | PA0001155080 |
| Spectacle | PA0001248635 |
| Steam Engine | PA0001208144 |
| Strangulation | PA0001218742 |
| Strong Arm Broken | PA0001716303 |
| Success | PA0001626998 |
| Suckertrain Blues | PA0001248635 |
| Superhuman | PA0001248635 |
| Sweetheart | PA0001223551 |
| Thank You | PA0001678119 |
| That's Enough | PA0001295716 |
| The Bear | PA0001241974 |
| The Bright Young Things | PA0001155080 |
| The Dark | PA0001241973 |
| The Devil's In The Jukebox | PA0001717660 |
| The Devil's Rejects | PA0001314788 |

| | |
|---|---|
| The End Is Coming | PA0001716303 |
| The Future Freaks Me Out | PA0001208138 |
| The River | PA0001670745 |
| The Switch and the Spur | PA0001594764 |
| The Way You Move | PA0001222532 |
| The Year In Review | PA0001216092 |
| They Ran | PA0001241974 |
| This Love Is Over | PA0001717660 |
| Three Letter Word | PA0001320785 |
| Tightrope | PA0001703004 |
| Tony The Tiger | PA0001670745 |
| Turn Me Away (Get Munny) | PA0001722025 |
| Turn Ya Out | PA0001390350 |
| Unhappy | PA0001222537 |
| Unraveling | PA0001716237 |
| Use Your Fist And Not Your Mouth | PA0001155082 |
| Violet Stars Happy Hunting | PA0001615088 |
| Voices | PA0001602139 |
| The War Begun | PA0001241973 |
| Watermelon | PA0001347648 |
| We Belong Together | PA0001276066 |
| We Go Hard | PA0001216061 |
| What A Wonderful Man | PA0001296504 |
| What We Talkin' About | PA0001678136 |
| What You Are | PA0001340995 |
| What's A Man To Do | PA0001659869 |
| Winter Birds | PA0001722488 |
| Wmoe | PA0001347647 |
| Wordless Chorus | PA0001296504 |
| Work It | PA0001153630 |
| Worth It | PA0001682925 |
| You Ain't Fuckin' Wit Me | PA0001224575 |
| You Are The Best Thing | PA0001722488 |
| You Don't Understand Me | PA0001594764 |
| You Me Him & Her | PA0001222007 |
| Devil Wouldn't Recognize You | PA0001602134 |
| Golden Ticket | PA0001598624 |
| I Can Barely Breathe | PA0001598624 |
| I Can Feel Your Pain | PA0001598624 |
| Now That You're Home | PA0001598624 |
| Sleeper 1972 | PA0001598624 |

| | |
|---|---|
| The Neighborhood Is Bleeding | PA0001598624 |
| Where Have You Been | PA0001598624 |
| Wolves At Night | PA0001598624 |
| Alice And Interiors | PA0001598624 |
| Colly Strings | PA0001598624 |
| Many Shades Of Black | PA0001594764 |
| Knowing | PA0001222525 |
| Makes No Sense At All | PA0001384414 |

**Appendix A13**

**Copyrights of Lava Lane Music LLC d.b.a. BMG Rights Management**

| Song Title | Copyright Registration |
|---|---|
| Last Man Standing | PA0001733440 |

**Appendix A14**

**Copyrights of Cherry Lane Music Publishing Co., Inc.**

| Song Title | Copyright Registration |
|---|---|
| Ain't It Pretty | PA0001634040 |
| Compton | PA0001594061 |
| Damn Girl | PA0001368774 |
| Disco Club | PA0001334574 |
| Do It Like This | PA0001769188 |
| Don't Stop The Party | PA0001769186 |
| Eye Of The Storm | PA0000725619 |
| Finally | PA0001652676 |
| Fly Girl | PA0001634031 |
| Good Life | PA0001636567 |
| I Want You | PA0001594040 |
| I Was Wrong | PA0001648574 |
| If I Were A Boy | PAu003358950 |
| If You Only Knew | PA0001633791 |
| Let's Get It Started | PA0001395487 |
| Love You Long Time | PA0001769183 |
| Mr. Magic (Through The Smoke) | PA0001615225 |
| She's A Star | PA0001634040 |
| The Best One Yet (The Boy) | PA0001769193 |
| Whenever | PA0001769173 |
| Mary Jane Shoes | PA0001389488 |

**Appendix A15**

**Copyrights of 1996 Music Publishing**

| Song Title | Copyright Registration |
|---|---|
| Sex With My Ex | PA0001381116 |
| Make It Work | PA0001381116 |
| Question Existing | PA0001387329 |
| Discipline | PA0001608200 |
| Welcome To The Dollhouse | PA0001602268 |
| Thank You | PA0001316629 |

**Appendix A16**

**Copyrights of Cherry 315 Publishing**

| Song Title | Copyright Registration |
|---|---|
| Someday | PA0001732507 |
| Get Your Hands Up | PA0001389486 |
| Beautiful People | PA0001748236 |

**Appendix A17**

**Copyrights of Cherry River**

| Song Title | Copyright Registration |
|---|---|
| Free Mason | PA0001821875 |

**Appendix A18**

**Copyrights of Cherry River Music**

| Song Title | Copyright Registration |
|---|---|
| Boom Boom Pow | PA0001666770 |
| Electric City | PA0001698126 |
| I Gotta Feeling | PA0001666768 |
| Now Generation | PA0001698159 |
| Party All The Time | PA0001698184 |
| Ring-A-Ling | PA0001698118 |
| Rock That Body | PA0001666771 |
| What's Your Name | PA0001602831 |

**Appendix A19**

**Copyrights of Cherry River Music Co.**

| Song Title | Copyright Registration |
|---|---|
| Stay With You | PA0001160449 |
| Do You Wanna Ride | PA0001166206 |
| Everybody Knows | PA0001618197 |
| I Love, You Love | PA0001656153 |
| Quickly | PA0001646376 |
| Special Occasion (Interlude) | PA0001641384 |
| Till The Wheels Fall Off | PA0001373446 |
| Get In, Fit In | PA0001626152 |
| One More Chance | PA0001632079 |

## Appendix A20

### Copyrights of Bug Music Inc.

| Song Title | Copyright Registration |
|---|---|
| Begin Again | PA0001677049 |
| Believe In Me | PA0001625099 |
| Climax | PA0001788200 |
| Cry Your Heart Out | PA0001851239 |
| Die For You | PA0001794745 |
| Dig Into Waves | PA0001864339 |
| Don't Tell Me It's Love | PA0001606685 |
| Fearless | PA0001677051 |
| Follow Through | PA0001864339 |
| Full Circle | PA0001794742 |
| Hookup | PA0001675405 |
| I Never Told You | PA0001677049 |
| I Wanna Be Free | PA0001606685 |
| It's Not Ok | PA0001853255 |
| Land Features | PA0001864339 |
| Locked Out | PA0001864339 |
| Lost | PA0001850236 |
| Magnet | PA0001606700 |
| Never Close Our Eyes | PA0001797667 |
| On The Run | PA0001605967 |
| One Thing | PA0001851226 |
| Ooh Ooh Baby | PA0001609288 |
| Pink Matter | PA0001850227 |
| Pyramids | PA0001850225 |
| Real | PA0001851267 |
| Red Hot Kinda Love | PA0001851289 |
| Red Star | PA0001864339 |
| Runaway | PA0001606651 |
| Sober | PA0001625780 |
| Spitting Image | PA0001864339 |
| Start | PA0001864018 |
| Starting Today | PA0001605967 |
| Sweet Life | PA0001850239 |
| Taking Chances | PA0001608654 |
| Te Tengo Aqui | PA0001606687 |
| The Middle | PA0001626899 |
| The Nothing | PA0001864339 |
| What I Wanted To Say | PA0001677051 |
| White | PA0001850231 |
| Winter Seeds | PA0001864339 |

## Appendix A21

### Copyrights of Bug Music

| Song Title | Copyright Registration |
|---|---|
| Call Of The Zombie | PA0000943994 |
| Demon Speeding | PA0000846563 |
| Demonoid Phenomenon | PA0000960690 |
| Dragula | PA0000943994 |
| Everything I Love The Most | PA0001770745 |
| Feel So Numb | PA0000846564 |
| Frontside | PA0001015196 |
| Fucked In Love | PA0001782393 |
| Growing Up In The Gutter | PA0001770747 |
| HOT MESS | PA0001671402 |
| How To Make A Monster | PA0000960690 |
| Jump Around | PA0001339361 |
| Living Dead Girl | PA0000943994 |
| Made In The Usa | PA0001770749 |
| Meet The Creeper | PA0000960690 |
| Never Gonna Stop | PA0000846563 |
| Open My Eyes | PA0001015193 |
| Pilot Jones | PA0001828052 |
| Place In The Sun | PA0001015188 |
| Porno Star | PA0001015194 |
| Radioactive Introduction | PA0001770744 |
| Return Of The Phantom Stranger | PA0000960690 |
| Sinners Inc. | PA0000846563 |
| Slumerican Shitizen | PA0001770753 |
| Spookshow Baby | PA0000960690 |
| Strut | PA0001682926 |
| Superbeast | PA0000960690 |
| Tha Mobb | PA0001322468 |
| The Last Song | PA0001770744 |
| The Way Love Looks | PA0001690197 |
| This | PA0001734179 |
| Throw It Up | PA0001770748 |
| Time Bomb | PA0001015195 |
| Toes | PA0001649712 |
| Toma | PA0001590902 |
| What Lurks On Channel X | PA0000960690 |

## Appendix A22

## Copyrights of Bughouse

| Song Title | Copyright Registration |
|---|---|
| Amen | PA0001842305 |
| Billionaire | PA0001697965 |
| Bow Chicka Wow Wow | PA0001742733 |
| Casualty Of Love | PA0001743327 |
| Green Light | PA0001646379 |
| Grenade | PA0001742742 |
| Hello Brooklyn 2.0 | PA0001659412 |
| Johnny | PA0001680085 |
| Just The Way You Are | PA0001713510 |
| Lighters | PA0001744259 |
| Liquor Store Blues | PA0001742741 |
| LIVING IN THE SKY WITH DIAMONDS | PA0001671411 |
| Marry You | PA0001742736 |
| MY GIRLFRIEND | PA0001661148 |
| One Day | PA0001671336 |
| One Day (Featuring Akon) | PA0001744218 |
| Our First Time | PA0001742740 |
| Paper Planes (Remix) | PA0001674292 |
| Runaway Baby | PA0001742738 |
| Sick Of It | PA0001854463 |
| Somewhere In Brooklyn | PA0001712567 |
| Storm Warning | PA0001747034 |
| Talking To The Moon (Album Version) | PA0001712563 |
| That Should Be Me | PA0001738563 |
| The Lazy Song | PA0001742737 |
| The Other Side | PA0001715481 |
| The Pants | PA0001674351 |
| The Recipe | PA0001641295 |
| The Thrill Is Gone | PA0001779472 |
| Who Dat Girl | PA0001734509 |
| You Do The Math | PA0001674341 |

**Appendix A23**

**Copyrights of Hitco Music**

| Song Title | Copyright Registration |
|---|---|
| Best Thing I Never Had | PA0001752857 |
| Blindfold Me | PA0001380364 |
| DJ Play A Love Song | PA0001308179 |
| Echo | PA0001727653 |
| In The Middle | PA0001389818 |
| Warm Bed | PA0001308178 |
| Young Love | PA0001324521 |
| Fly Away | PA0000908652 |

**Appendix A24**

**Copyrights of Hitco Music Publishing d.b.a Hitco Music**

| Song Title | Copyright Registration |
|---|---|
| Appetite | PA0001687431 |
| Bang It Up | PA0001614338 |
| Bug A Boo | PA0001023868 |
| Dig A Hole | PA0001384591 |
| Dimelo | PA0001589349 |
| Do You Know | PA0001589353 |
| Freakshow | PA0001732676 |
| It's Me Bitches (Remix) | PA0001634712 |
| Lights On | PA0001381214 |
| Now That You Got It | PA0001368762 |
| Pretty Boy | PA0001637317 |
| Rock You | PA0001688032 |
| Show Me The Way | PA0001687930 |
| Sucka For Love | PA0001637305 |
| This Boy's Fire | PA0001638571 |
| Up All Night | PA0001371228 |
| Upgrade U | PA0001384822 |

**Appendix A25**

**Copyrights of Hitco Music Publishing LLC d.b.a Hitco South**

| Song Title | Copyright Registration |
| --- | --- |
| Beyonce Interlude | PA0001208965 |
| Bills, Bills, Bills | PA0000956317 |
| Come See About Me | PA0001043800 |
| Get It For Life | PA0001638148 |
| Gift From Virgo | PA0001208968 |
| Give Love A Try | PA0000939997 |
| I Can't Go On | PA0000939998 |
| Ignorant Shit | PA0001657701 |
| Me Against The Music | PA0001200339 |
| No Scrubs | PA0000954604 |
| Pop Your Collar | PA0001033012 |
| Preacher On A Sunday Morning | PA0001638141 |
| Speechless | PA0001208966 |
| Survivor | PA0001120777 |
| The Hook Up | PA0001200340 |
| There You Go | PA0001003960 |
| Trouble Nobody | PA0001253841 |
| Yes | PA0001208971 |

**Appendix A26**

**<u>Copyrights of Hitco South</u>**

| Song Title | Copyright Registration |
|---|---|
| Like A Boy | PA0001167377 |
| Middle Of You | PA0001749963 |
| Never Let You Go | PA0001292952 |
| Oh | PA0001305521 |
| Pop 4 Roc | PA0001039235 |
| Take Me As I Am | PA0001389800 |
| Wake Up | PA0001340258 |

## Appendix A27

## Copyrights of Music of Windswept

| Song Title | Copyright Registration |
|---|---|
| 2 Minute Warning | PA0001736370 |
| Absolute Power | PA0001727028 |
| Ain't Nobody Worryin | PA0001318509 |
| American Saturday Night | PA0001674346 |
| Ass Like That | PA0001283989 |
| Bang Out | PA0001266317 |
| Better In The Long Run | PA0001780768 |
| Bianca's And Beatrice's | PA0001727026 |
| Big Weenie | PA0001283989 |
| Bounce | PA0001146360 |
| Break Your Neck | PA0001146361 |
| Catch All The Fish | PA0001674347 |
| Cocaina | PA0001337439 |
| Don't Forget To Remember Me | PA0001309015 |
| Encore | PA0001283988 |
| Endlessly | PA0001869588 |
| Evil Deeds | PA0001283989 |
| Fair Exchange | PA0001105366 |
| Fresh Pair Of Panties On | PA0001266318 |
| Fuck Friendz | PA0001051874 |
| Get Low | PA0001599525 |
| Get Out Of This Town | PA0001590007 |
| Gorgeous | PA0001671672 |
| Honky Tonk Badonkadonk | PA0001288298 |
| I'll Take You Back | PA0001312246 |
| I'm Sorry | PA0001770728 |
| Imma Tell | PA0001727014 |
| It Won't Be Like This For Long | PA0001669727 |
| It's Alive | PA0001725443 |
| It's Raining You | PA0001312247 |
| Just Lose It | PA0001283989 |
| Keep On Keepin' On | PA0001727017 |
| Lay Low | PA0001195261 |
| Monstar | PA0001697474 |
| Mosh | PA0001283989 |
| Natalie | PA0001869825 |
| Never Enough | PA0001283990 |

| | |
|---|---|
| Niggaz Nature | PA0001051887 |
| Now It's On | PA0001727041 |
| Planet Rock 2K | PA0001727032 |
| Psycho Bitch | PA0001725435 |
| Rain Man | PA0001283989 |
| Right Round | PA0001649211 |
| Sinister Tech | PA0001725433 |
| The Industry Is Punks | PA0001727011 |
| Time Well Wasted | PA0001312248 |
| Tormented | PA0001725430 |
| Trapped In A Psycho's Body | PA0001727021 |
| What Happened | PA0001347643 |
| Words Get In The Way | PA0001614693 |
| Worst Enemy | PA0001727026 |
| Yada, Yada, Yada | PA0001727029 |
| You Don't Have To Worry | PA0001051890 |
| 3d | PA0001697969 |
| Clueless | PA0001733333 |
| Someday When I Stop Loving You | PA0001696479 |
| Southern State Of Mind | PA0001727415 |

**Appendix A28**

**Copyrights of Windswept Pacific**

| Song Title | Copyright Registration |
|---|---|
| Sinister Mob | PA0001029314 |
| Baggage | PA0001389801 |
| Can't Get Enough | PA0001389802 |
| If I Died Today | PA0001661336 |
| My Cowboy | PA0001672978 |
| Runnin | PA0001395747 |
| Smile | PA0001649068 |
| These Days | PA0001113927 |
| World Go Round | PA0001655830 |

## Appendix A29

### Copyrights of Windswept Holdings, LLC d/b/a Songs of Windswept Pacific

| Song Title | Copyright Registration |
|---|---|
| Better People | PA0001374029 |
| Casino Nation | PA0001137087 |
| Chrome | PA0001088149 |
| Daddy's Little Girl | PA0001370951 |
| Don't Blame Your Daughter (Diamonds) | PA0001645958 |
| Enjoy | PA0001371964 |
| God Is Real | PA0001157343 |
| Godspell | PA0001645958 |
| Good Morning Joan | PA0001645958 |
| Holy Love | PA0001645958 |
| How Do You Sleep | PA0001688084 |
| I Am Not My Hair | PA0001374030 |
| In The Round | PA0001645958 |
| Into Ya | PA0001688076 |
| Letter To The King | PA0001612589 |
| Never Stop | PA0001137087 |
| Obsession | PA0001146340 |
| Ol' English | PA0001382121 |
| Overload | PA0001645958 |
| Paris | PA0001391420 |
| Pure Gold | PA0001693833 |
| Simple Song | PA0001605432 |
| Something I Can Feel | PA0001671443 |
| Stay Together | PA0001595486 |
| Talk To Her | PA0001157343 |
| That's How I Like It | PA0001270293 |
| The Cowboy In Me | PA0001050787 |
| The Point Of It All | PA0001631133 |
| The Truth | PA0001157343 |
| This Is How We Roll | PA0000971858 |
| Yellow | PA0001640456 |

**Appendix A30**

**Copyrights of Windswept Holdings LLC d/b/a Music of Windswept**

| Song Title | Copyright Registration |
|---|---|
| 100 Yard Dash | PA0001612668 |
| Arizona | PA0001376453 |
| Back Down | PA0001223366 |
| Backstage Girl | PA0001593586 |
| Be Somebody | PA0001615767 |
| Bitch Please II | PA0001022537 |
| Black Thumbnail | PA0001376453 |
| Business | PA0001090372 |
| California Waiting | PA0001199987 |
| Camaro | PA0001376453 |
| Charmer | PA0001376453 |
| Closer | PA0001615767 |
| Cold Desert | PA0001615767 |
| Crawl | PA0001615767 |
| Day Old Blues | PA0001374036 |
| Dear John Letter | PA0001157348 |
| Fans | PA0001376453 |
| Genius | PA0001199987 |
| Happy Alone | PA0001199987 |
| Help Me Understand | PA0001088148 |
| Higher | PA0001268474 |
| Holy Roller Novocaine | PA0001199987 |
| I Want You | PA0001615767 |
| If I Can't | PA0001198405 |
| I'm Back | PA0001022536 |
| In Da Club | PA0001223363 |
| Joe's Head | PA0001199987 |
| King Of The Rodeo | PA0001374036 |
| Knocked Up | PA0001376453 |
| Let It Out | PA0001638168 |
| Love | PA0001609399 |
| Machine | PA0001685402 |
| Manhattan | PA0001615767 |
| Mcfearless | PA0001376453 |
| Miss You | PA0001199775 |
| Molly's Chambers | PA0001199987 |
| My Dad's Gone Crazy | PA0001090373 |

| | |
|---|---|
| My Party | PA0001376453 |
| Notion | PA0001615767 |
| Oh Love | PA0001596023 |
| On Call | PA0001376453 |
| One Of Those Days | PA0001157349 |
| Patiently Waiting | PA0001198402 |
| Pistol Of Fire | PA0001374037 |
| Press Play | PA0001638155 |
| Ragoo | PA0001376453 |
| Red Morning Light | PA0001199987 |
| Rememo | PA0001374036 |
| Revelry | PA0001615767 |
| Say Goodbye Hollywood | PA0001090374 |
| Say What You Say | PA0001090371 |
| Sex On Fire | PA0001615767 |
| Slow Night, So Long | PA0001374036 |
| Soft | PA0001374037 |
| Some Mistakes | PA0001596022 |
| Sometimes | PA0001612668 |
| Spiral Staircase | PA0001199987 |
| Start A Band | PA0001621979 |
| The Real Slim Shady | PA0001022539 |
| The Re-up | PA0001379257 |
| The Runner | PA0001376453 |
| This Is Gonna Take All Night | PA0001640998 |
| Ticks | PA0001596021 |
| Trani | PA0001199987 |
| True Love Way | PA0001376453 |
| Trunk | PA0001376453 |
| Use Somebody | PA0001615767 |
| Velvet Snow | PA0001374036 |
| Wasted Time | PA0001199987 |
| Who Knew? | PA0001022538 |
| Waste Of Time | PA0001638158 |
| Laughed Until We Cried | PA0001596027 |
| My Memory Ain't What It Used To Be | PA0001596024 |
| Above And Below | PA0001594028 |
| Angelina | PA0001594028 |
| Bad Sun | PA0001594028 |
| Believe | PA0001594028 |
| Fistful Of Sand | PA0001594028 |

| Split Me Wide Open | PA0001594028 |
| --- | --- |
| This Is Not The End | PA0001594028 |
| Time Won't Let Me Go | PA0001594028 |
| Tragedy Bound | PA0001594028 |

**Appendix A31**

**Copyrights of Windswept Holdings LLC (d.b.a. Pacific Wind Music)**

| Song Title | Copyright Registration |
|---|---|
| Heavy Liftin | PA0001196529 |

**Appendix A32**

**Copyrights of Windswept Holdings, LLC (d.b.a. Songs of Windswept)**

| Song Title | Copyright Registration |
|---|---|
| Sweet Vacation | PA0001371227 |

**Appendix A33**

**Copyrights of Windswept Music**

| Song Title | Copyright Registration |
|---|---|
| Questions | PA0000920042 |

**Appendix A35**

**Copyrights of Kara DioGuardi**

| Song Title | Copyright Registration |
|---|---|
| I've Got You | PA0001226115 |
| Love Won't Get Any Better | PA0001226112 |

**Appendix A36**

**Copyrights of Trio Music Co., Inc.**

| Song Title | Copyright Registration |
|------------|------------------------|
| Clones | PA0001167887 |

**Appendix A37**

**<u>Copyrights of Heavens Research</u>**

| Song Title | Copyright Registration |
|---|---|
| Crack Rock | PA0001851622 |
| End | PA0001851622 |
| Forrest Gump | PA0001851622 |
| I Miss You | PA0001752856 |
| Sierra Leone | PA0001851622 |

**Appendix A38**

**Copyrights of Mammaws Cornbread Music**

| Song Title | Copyright Registration |
|---|---|
| Springsteen | PA0001765743 |

**Appendix A39**

**Copyrights of Murrah Music Corp.**

| Song Title | Copyright Registration |
|---|---|
| All My Friends Say | PA0001588828 |
| Baby's On The Way | PA0001588840 |
| Country Man | PA0001590520 |
| First Love Song | PA0001588840 |
| Grandpa Told Me So | PA0000676366 |
| I'll Stay Me | PA0001588840 |
| I'm In A Hurry (And Don't Know Why) | PA0000595034 |
| No Small Miracle | PAu002085824 |
| Over The River | PA0001588844 |
| Playboys Of The Southwestern World | PA0001128343 |
| We Rode In Trucks | PA0001588857 |

**Appendix A40**

**Copyrights of Amalfi Coast Music**

| Song Title | Copyright Registration |
|---|---|
| Every Word Is A Knife In My Ear | PA0001597028 |
| The Ocean | PA0001597028 |
| Slow Poison | PA0001686322 |
| Adored | PA0001686322 |
| Song For Jacob | PA0001686322 |
| Hatefuck | PA0001686322 |
| I Am Your Skin | PA0001686322 |
| The Spectator | PA0001686322 |
| I Have Seen The Future | PA0001686322 |
| Red Hands, and White Knuckles | PA0001686322 |
| Sugar Pill | PA0001686322 |
| She Wolf | PA0001678120 |
| Jack-o'-lantern Man | PA0001686322 |
| Men In This Town | PA0001678120 |

**Appendix A41**

**Copyrights of Boneidol Music**

| Song Title | Copyright Registration |
|---|---|
| Shock To The System | PA0000642571 |
| Adam In Chains | PA0000642572 |
| Sweet Sixteen | PA0000316717 |
| Don't Need A Gun | PA0000316719 |

**Appendix A42**

**Copyrights of Rare Blue Music, Inc.**

| Song Title | Copyright Registration |
|---|---|
| Promises In The Dark | PA0000108953 |
| Atomic | PA0000057839 |
| Heart Of Glass | PA0000047164 |
| Hanging On The Telephone | PA0000047155 |
| Sunday Girl | PA0000047163 |
| Do The Dark | PA0000115214 |
| Hell Is For Children | PA0000101496 |
| Ooh Ooh Song | PA0000245248 |
| All Fired Up | PA0000398508 |
| One Way Or Another | PA0000047156 |

**Appendix A43**

**Copyrights of Rare Blue Music, Inc. and Boneidol**

| Song Title | Copyright Registration |
|---|---|
| White Wedding - Part 1 & 2 | PA0000159638 |
| Hot In The City | PA0000159639 |
| Catch My Fall | PA0000214888 |
| Eyes Without A Face | PA0000248893 |
| Flesh For Fantasy | PA0000214887 |

**Appendix A44**

**Copyrights of GTR Hack Music**

| Song Title | Copyright Registration |
|---|---|
| Disposable Teens | PA0000953659 |
| This Is The New Shit | PA0001155083 |

## Appendix A45

### Copyrights of John Legend Publishing

| Song Title | Copyright Registration |
|---|---|
| Again | PA0001372207 |
| Alright | PA0001274651 |
| Coming Home | PA0001372211 |
| Each Day Gets Better | PA0001372204 |
| Good Morning | PA0001677838 |
| Good Morning (Intro) | PA0001677838 |
| Heaven | PA0001372201 |
| I Can Change | PA0001274654 |
| It Don't Have To Change | PA0001274656 |
| Let's Get Lifted | PA0001274650 |
| Let's Get Lifted Again | PA0001274656 |
| Live It Up | PA0001274658 |
| Magnificent | PA0001651715 |
| Never Forget You | PA0001738485 |
| Number One | PA0001274653 |
| Ordinary People | PA0001274655 |
| Pda (We Just Don't Care) | PA0001372205 |
| Prelude | PA0001274649 |
| Save Room | PA0001372200 |
| She Don't Have To Know | PA0001274652 |
| So High | PA0001274657 |
| Sun Comes Up | PAu002986782 |
| This Time | PA0001677830 |
| Used To Love U | PA0001285705 |
| The New Workout Plan | PA0001159069 |

**Appendix A46**

**<u>Copyrights of Will I Am Music</u>**

| Song Title | Copyright Registration |
|---|---|
| Fergalicious | PA0001165469 |
| Clumsy | PA0001165468 |
| All That I Got (The Make-up Song) | PA0001165467 |
| Glamorous | PA0001166841 |
| Check It Out | PA0001733426 |
| Union | PA0001162793 |

## Appendix A47

## Copyrights of Will.I.Am Music, Inc.

| Song Title | Copyright Registration |
|---|---|
| Anxiety | PA0001190466 |
| Audio Delite at Low Fidelity | PA0001334562 |
| Ba Bump | PA0001334568 |
| Bebot | PA0001334561 |
| Beep | PA0001323409 |
| Donque Song, The | PA0001634018 |
| Don't Lie | PA0001334564 |
| Dum Diddly | PA0001334567 |
| Dynamite (Interlude) | PA0001634041 |
| Fantastic | PA0001634037 |
| Fashion Beats | PA0001732774 |
| Feel It | PA0001334566 |
| Get Your Money | PA0001634038 |
| Gone Going | PA0001334570 |
| Heartbreaker | PA0001634041 |
| Hey Mama | PA0001190459 |
| I Got It From My Mama | PA0001395514 |
| Imma Be | PA0001682852 |
| Impatient | PA0001634039 |
| Invisible | PA0001634033 |
| Labor Day (It's A Holiday) | PA0001190457 |
| Let's Get Retarded | PA0001190458 |
| Like That | PA0001334565 |
| Make It Funky | PA0001634041 |
| My Humps | PA0001334569 |
| My Style | PA0001334563 |
| Over | PA0001634019 |
| Paradise | PA0001387449 |
| S.o.s. (Mother Nature) | PA0001634041 |
| Spending Money | PA0001660087 |
| They Don't Want Music | PA0001334572 |
| Voodoo Doll | PA0001166847 |
| Wake Up | PA0001389487 |
| Weekend | PA0001635200 |
| What's That Right There | PA0001645060 |

**Appendix A48**

**Copyrights of Quincy Jones (d.b.a. YellowBrick Road Music)**

| Song Title | Copyright Registration |
|---|---|
| Love Is In Control (Finger On The Trigger) | PA0000148212 |
| P.y.t. (Pretty Young Thing) | PA0000159305 |
| Man In The Mirror | PA0000343903 |

**Appendix A49**

**Copyrights of Quincy Jones d.b.a. Rashida Music**

| Song Title | Copyright Registration |
|---|---|
| Harlequin | PA0000264307 |

**Appendix A50**

**Copyrights of Quincy Jones d.b.a. State of the Arts Music**

| Song Title | Copyright Registration |
|---|---|
| Light Up The Night | PA0000078251 |

**Appendix A51**
**Copyrights of Buzzard Rock Music**

| Song Title | Copyright Registration |
|---|---|
| Instrumental Illness | PA0001150091 |

**Appendix A52**

**Copyrights of Barland Music**

| Song Title | Copyright Registration |
|---|---|
| Don't Wanna Know Why | PA0001083484 |

## Appendix A53

### Copyrights of Flying Earform Music

| Song Title | Copyright Registration |
|---|---|
| A Matter Of Time | PA0001742559 |
| ANOTHER ROUND | PA0001330229 |
| Arlandria | PA0001742559 |
| Back & Forth | PA0001742559 |
| Best Of You | PA0001330229 |
| Bridge Burning | PA0001742559 |
| But, Honestly | PA0001602326 |
| Cheer Up Boys (Your Make Up Is Running) | PA0001602326 |
| COLD DAY IN THE SUN | PA0001330229 |
| Come Alive | PA0001602326 |
| Dear Rosemary | PA0001742559 |
| Doa | PA0001330229 |
| END OVER END | PA0001330229 |
| Erase / Replace | PA0001602326 |
| Free Me | PA0001330229 |
| HELL | PA0001330229 |
| Home | PA0001602326 |
| I Should Have Known | PA0001742559 |
| IN YOUR HONOR | PA0001330229 |
| Let It Die | PA0001602326 |
| Long Road To Ruin | PA0001602326 |
| MIRACLE | PA0001330229 |
| Miss The Misery | PA0001742559 |
| NO WAY BACK | PA0001330229 |
| ON THE MEND | PA0001330229 |
| Over And Out | PA0001330229 |
| RESOLVE | PA0001330229 |
| Rope | PA0001742559 |
| Statues | PA0001602326 |
| STILL | PA0001330229 |
| SUMMER'S END | PA0001602326 |
| THE DEEPEST BLUES ARE BLACK | PA0001330229 |
| THE LAST SONG | PA0001330229 |
| The Pretender | PA0001602326 |
| These Days | PA0001742559 |
| VIRGINIA MOON | PA0001330229 |

| | |
|---|---|
| Walk | PA0001742559 |
| WHAT IF I DO? | PA0001330229 |
| Wheels | PA0001678922 |
| White Limo | PA0001742559 |
| Word Forward | PA0001678922 |

**Appendix A54**

**Copyrights of Good Clean Dirt**

| Song Title | Copyright Registration |
|---|---|
| Splitter | PA0001897406 |
| Para | PA0001897406 |
| The Vanishing Mind | PA0001897406 |
| Sinner In The Sea | PA0001897406 |
| Algiers | PA0001897406 |
| Better and Better | PA0001897406 |
| Hush | PA0001897406 |

**Appendix A55**

**Copyrights of King Arnold Songs**

| Song Title | Copyright Registration |
|---|---|
| The Painter Song | PA0001100803 |

**Appendix A56**

**Copyrights of Lunada Bay**

| Song Title | Copyright Registration |
|---|---|
| Fortune Teller | PA0001897408 |

**Appendix A57**

**Copyrights of Lunada Music**

| Song Title | Copyright Registration |
|------------|------------------------|
| Puerto | PA0001897409 |

**Appendix A58**

**Copyrights of McFearless Music**

| Song Title | Copyright Registration |
|---|---|
| Taper Jean Girl | PA0001273584 |
| Razz | PA0001273584 |
| Four Kicks | PA0001273584 |
| The Face | PA0001770743 |
| The Bucket | PA0001273584 |

**Appendix A59**

**Copyrights of Mechanical Panther Music**

| Song Title | Copyright Registration |
|---|---|
| Loneliness Game | PA0000543837 |
| I'm Loving Every Moment With You | PA0000485450 |

**Appendix A60**

**Copyrights of Shakur Al Din Music Publishing**

| Song Title | Copyright Registration |
|---|---|
| Stick 2 The Script | PA0001048622 |

**Appendix A61**

<u>**Copyrights of Spaceway Music**</u>

| Song Title | Copyright Registration |
|---|---|
| Made of Stone | PA0001782275 |

**Appendix A62**

**Copyrights of Them Young Boys Music**

| Song Title | Copyright Registration |
|---|---|
| Maybe Someday | PA0001367881 |
| Hell And High Water | PA0001367881 |

**Appendix A63**

**Copyrights of Val Jester Music**

| Song Title | Copyright Registration |
|---|---|
| Secret Meeting | PA0001380181 |
| Daughters of the SoHo Riots | PA0001380181 |
| Abel | PA0001380183 |
| Lit Up | PA0001380183 |
| Looking For Astronauts | PA0001380183 |
| Karen | PA0001380182 |

**Appendix A64**

**Copyrights of Ruthensmear Music**

| Song Title | Copyright Registration |
|---|---|
| Dear Lover | PA0000885606 |

**Appendix A65**

**Copyrights of Alkaline Trio**

| Song Title | Copyright Registration |
|---|---|
| Private Eye | PA0001292638 |

**Appendix A66**

**Copyrights of Big Deal Music**

| Song Title | Copyright Registration |
|---|---|
| A New Life | PA0001852775 |
| Actress | PA0001852775 |
| All Is Forgiven | PA0001852775 |
| Always Maybe | PA0001852907 |
| Broken Soldier | PA0001852696 |
| Dear One | PA0001852775 |
| Don't Play with Guns | PA0001852696 |
| Evil Things | PA0001852696 |
| Exploding | PA0001852775 |
| Holland | PA0001852696 |
| Indigo Meadow | PA0001852696 |
| Know Til Now | PA0001852775 |
| Love Me Forever | PA0001852696 |
| State of The Art (A.E.I.O.U.) | PA0001852775 |
| The Day | PA0001852696 |
| Twisted Light | PA0001852696 |
| War on Holiday | PA0001852696 |
| You're Mine | PA0001852696 |

**Appendix A67**

**Copyrights of C'est Music**

| Song Title | Copyright Registration |
|---|---|
| Two Little Sisters (Theme From Marvin's Room) | PA0000896406 |
| You're So Vain | PA0001214584 |

**Appendix A68**

**Copyrights of Castle Street Music, Inc.**

| Song Title | Copyright Registration |
|---|---|
| Back In This Cigarette | PA0001383390 |

**Appendix A69**

**Copyrights of Chris Cornell**

| Song Title | Copyright Registration |
|---|---|
| A Thousand Days Before | PA0001858827 |
| Been Away Too Long | PA0001858811 |
| Bones Of Birds | PA0001858829 |
| By Crooked Steps | PA0001858822 |
| Non-State Actor | PA0001858814 |

**Appendix 70**
**Copyrights of Walpurgis Night Music & In One Ear and Out Your Mother Music**

| Song Title | Copyright Registration |
|---|---|
| Room a Thousand Years Wide | PA0000569426 |

**Appendix A71**

**Copyrights of You Make Me Sick I Make Music**

| Song Title | Copyright Registration |
|---|---|
| Birth Ritual | PA0000588274 |
| Black Hole Sun | PA0000689752 |
| Blow Up The Outside World | PA0000780802 |
| Boot Camp | PA0000780792 |
| Face Pollution | PA0000569423 |
| Fell On Black Days | PA0000689746 |
| Jesus Christ Pose | PA0000569422 |
| Kickstand | PA0000689758 |
| Let Me Drown | PA0000689744 |
| Limo Wreck | PA0000689745 |
| Mailman | PA0000689754 |
| Mind Riot | PA0000569427 |
| New Damage | PA0000570831 |
| No Attention | PA0000780796 |
| Outshined | PA0000569420 |
| Pretty Noose | PA0000780807 |
| Rusty Cage | PA0000569419 |
| Searching With My Good Eye Closed | PA0000569425 |
| Slaves And Bulldozers | PA0000569421 |
| Spoonman | PA0000689755 |
| Superunknown | PA0000689748 |
| The Day I Tried To Live | PA0000689750 |
| Never Named | PA0000780800 |
| Zero Chance | PA0000780805 |
| Rhinosaur | PA0000780806 |
| Applebite | PA0000780799 |

**Appendix A72**

**Copyrights of Cold and Grey Publishing**

| Song Title | Copyright Registration |
|---|---|
| All That I Am Living For | PA0001381149 |

**Appendix A73**

**<u>Copyrights of Field Code Music</u>**

| Song Title | Copyright Registration |
|---|---|
| Pattern Recognition | PA0001241992 |
| Unmade Bed | PA0001241992 |
| Stones | PA0001241992 |
| Dude Ranch Nurse | PA0001241992 |
| Paper Cup Exit | PA0001241992 |
| I Love You Golden Blue | PA0001241992 |
| New Hampshire | PA0001241992 |
| Peace Attack | PA0001241992 |

**Appendix A74**

**Copyrights of Firehouse Cat Music**

| Song Title | Copyright Registration |
|---|---|
| Not Like The Movies | PA0001711659 |
| Pearl | PA0001711650 |

**Appendix A75**

**Copyrights of Freak off the Leash Music**

| Song Title | Copyright Registration |
|---|---|
| Sun Song | PA0001880665 |

**Appendix A76**

**Copyrights of Hee Bee Dooinit Music**

| Song Title | Copyright Registration |
|---|---|
| Another Way | PA0000846585 |
| Cool Joe, Mean Joe (Killer Joe) | PA0000773805 |
| Girl | PA0000982402 |

**Appendix A77**

**Copyrights of Heebeedooinit Music**

| Song Title | Copyright Registration |
|---|---|
| Keep The Faith | PA0000584076 |

**Appendix A78**

**Copyrights of Hennesy for Everyone**

| Song Title | Copyright Registration |
|---|---|
| 1983 Remix | PA0001877804 |
| Crazy | PA0001893834 |
| Dos Equis | PA0001877788 |
| Gangsta Gangsta | PA0001877795 |
| I Came To Kill | PA0001877800 |
| Killer's Remorse | PA0001892425 |
| Louis XIII | PA0001892428 |
| Movies | PA0001892427 |
| Napalm | PA0001876228 |
| Phenom | PA0001893835 |
| Spread It Out | PA0001893836 |
| State Of Hip Hop vs. Xzibit | PA0001876228 |
| Throw It Like It's Free | PA0001881843 |
| Up Out The Way | PA0001877803 |

**Appendix A79**

**Copyrights of Highway 87 Music**

| Song Title | Copyright Registration |
|---|---|
| Bible On The Dash | PA0001877171 |

**Appendix A80**

**Copyrights of James Osterberg Music**

| Song Title | Copyright Registration |
|---|---|
| Bad Boys | PA0001031317 |

**Appendix A81**

**Copyrights of John Dawson Winter d.b.a. Johnny Winter**

| Song Title | Copyright Registration |
|---|---|
| Black Cat Bone | PA0001633702 |

**Appendix A82**

**Copyrights of Johnny Winter**

| Song Title | Copyright Registration |
|---|---|
| Mean Town Blues | RE0000771119 |

**Appendix A83**

**Copyrights of Joundsongs**

| Song Title | Copyright Registration |
|---|---|
| All The Time Every Day | PA0001869067 |
| Black Nemo | PA0001869067 |
| Down Down The Deep River | PA0001869067 |
| It Was My Season | PA0001869067 |
| Lido Pier Suicide Car | PA0001869067 |
| On A Balcony | PA0001869067 |
| Pink-Slips | PA0001869067 |
| Stay Young | PA0001869067 |
| Walking Without Frankie | PA0001869067 |
| Where The Spirit Left Us | PA0001869067 |
| White | PA0001869067 |

**Appendix A84**

**Copyrights of Moonlight Canyon Publishing**

| Song Title | Copyright Registration |
|---|---|
| Could You Lie | PA0000985843 |

**Appendix A85**

**Copyrights of Raylene Music**

| Song Title | Copyright Registration |
|---|---|
| So Small | PA0001742366 |
| Help Me Remember | PA0001595534 |
| Grown Woman | PA0001754602 |
| Cold As Stone | PA0001756573 |
| American Honey | PA0001734053 |
| Last Name | PA0001742423 |
| Just A Dream | PA0001742365 |

**Appendix A86**

**Copyrights of Sadguitarius**

| Song Title | Copyright Registration |
|---|---|
| Congratulations | PA0001698364 |
| Time To Pretend | PA0001699779 |
| Electric Feel | PA0001700308 |
| 4th Dimensional Transition | PA0001699779 |
| Weekend Wars | PA0001699779 |
| The Youth | PA0001700308 |
| Kids | PA0001699779 |
| Of Moons, Birds & Monsters | PA0001699779 |
| The Handshake | PA0001699779 |
| Future Reflections | PA0001699779 |

**Appendix A87**

**Copyrights of Songs of Big Deal**

| Song Title | Copyright Registration |
|---|---|
| Pick Up A Gun | PA0001897460 |

**Appendix A88**

**Copyrights of Tefnoise Publishing LLC**

| Song Title | Copyright Registration |
|---|---|
| Chop Me Up | PA0001368887 |
| Sippin On Some Syrup | PA0001108397 |

**Appendix A89**

**Copyrights of Tentative Music, Inc.**

| Song Title | Copyright Registration |
|---|---|
| Hello Hello | PA0001877463 |

## Appendix A90

## Copyrights of The.bag.on-line.adventures

| Song Title | Copyright Registration |
|---|---|
| The Ring In Return | PA0001700570 |
| The Broken | PA0001702364 |
| Second Stage Turbine Blade | PA0001700608 |
| Time Consumer | PA0001700608 |
| Devil In Jersey City | PA0001700608 |
| Everything Evil | PA0001700608 |
| Delirium Trigger | PA0001700632 |
| Hearshot Kid Disaster | PA0001700608 |
| 33 | PA0001700632 |
| Junesong Provision | PA0001700608 |
| Neverender | PA0001700608 |
| Cuts Marked In The March Of Men | PA0001700570 |
| The Crowing | PA0001700570 |
| Blood Red Summer | PA0001700570 |
| A Favor House Atlantic | PA0001700570 |
| No World For Tomorrow | PA0001702364 |
| The Hound (Of Blood And Rank) | PA0001702358 |
| Feathers | PA0001702358 |
| The Running Free | PA0001700580 |
| Mother Superior | PA0001702358 |
| Gravemakers and Gunslingers | PA0001702358 |
| Justice In Murder | PA0001702358 |
| Far | PA0001702365 |
| World Of Lines | PA0001702364 |
| Guns of Summer | PA0001702364 |
| Here We Are Juggernaut | PA0001702364 |
| This Shattered Symphony | PA0001702364 |
| The Black Rainbow | PA0001702364 |
| In The Flame Of Error | PA0001702364 |

**Appendix A91**

**Copyrights of Woody Guthrie Publications, Inc.**

| Song Title | Copyright Registration |
|---|---|
| At My Window Sad And Lonely | PA0000814175 |
| Feed Of Man | PA0001022753 |
| Someday, Some Morning, Sometime | PA0001022753 |
| Gonna Be A Blackout Tonight | PA0001208584 |

**Appendix A92**

**Copyrights of Chi-Boy Music**

| Song Title | Copyright Registration |
|---|---|
| Everybody | PA0001347934 |

**Appendix A93**

**Copyrights of Hillary Lindsey**

| Song Title | Copyright Registration |
|---|---|
| Jesus Take The Wheel | PA0001346124 |

**Appendix A94**

**Copyrights of First Big Snow Publishing**

| Song Title | Copyright Registration |
|---|---|
| Never Been Alive | PA0001877184 |
| Open Ended Life | PA0001877184 |
| The Clearness is Gone | PA0001877184 |

**Appendix A95**

**<u>Copyrights of Geno Lenardo</u>**

| Song Title | Copyright Registration |
|---|---|
| Penance | PA0001852104 |
| Villify | PA0001852104 |

**Appendix A96**

**Copyrights of Pear Blossom Music**

| Song Title | Copyright Registration |
|---|---|
| Chinese Apple | PA0001189165 |

**Appendix A97**

**Copyrights of Turtle First Music**

| Song Title | Copyright Registration |
|---|---|
| The King Is Dead But the Queen Is Alive | PA0001835502 |
| The Truth About Love | PA0001833897 |

**Appendix A98**

**Copyrights of Robert Kleiner**

| Song Title | Copyright Registration |
|---|---|
| What Part Of Forever | PA0001700566 |

**Appendix A99**

**Copyrights of Security Hogg Music**

| Song Title | Copyright Registration |
|---|---|
| Crazy | PA0000230869 |

**Appendix A100**

**Copyrights of The Strokes Band Music**

| Song Title | Copyright Registration |
|---|---|
| Chances | PA0001834204 |

**Appendix A101**

**Copyrights of In Thee Face Music Publishing**

| Song Title | Copyright Registration |
|---|---|
| 15 Minutes | PA0001780696 |

**Appendix A102**

**Copyrights of Art In The Fodder Music**

| Song Title | Copyright Registration |
|---|---|
| Break In | PA0001791303 |